# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re    Joan Fabrics Corporation
                  Debtor

Case No.:      07-10479 (CSS)
             (Jointly Administered)

## GLOBAL NOTES
## REGARDING THE STATEMENT OF FINANCIAL AFFAIRS
## AND THE SCHEDULES OF ASSETS AND LIABILITIES

The Statement of Financial Affairs (the "Statements") and the Schedules of Assets and Liabilities (the "Schedules") and collectively "the Schedules and the Statements" of Joan Fabrics Corporation ("Joan" or the "Debtor") have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtor and are un-audited. While management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements and in inadvertent errors or omissions may exist.

Moreover, because the Schedules and Statements contain un-audited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and Statements are complete. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Chapter 11 case and specifically with respect to any issues involving equitable subordination and/or causes of action arising under the provisions of Chapter 5 of Title 11 of the United States Code (the "Bankruptcy Code") and other relevant non-bankruptcy laws to recover assets or avoid transfers.

Amendment. While reasonable efforts have been made to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend and/or supplement its Schedules and Statements as is necessary and appropriate.

Joint Administration. Joan Fabrics Corporation and Madison Avenue Designs, LLC (collectively, the "Debtors") filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code. Pursuant to order of the Court, the Debtors' Chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b).

Claims Descriptions. Any failure to designate a claim on the Debtor's Schedules and Statements as "disputed, "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves the right to dispute any claim reflected on its Schedules or Statements on any grounds, including but not limited to, amount, liability or classification, or to otherwise subsequently amend the Schedules or to designate such claims as "disputed," "contingent," or "unliquidated."

Causes of Action. The Debtor, despite efforts, may not have set forth all of its causes of action as assets in its Schedules and Statements. The Debtor reserves all of its rights with respect to any causes of action it may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action.

Court Orders. By separate Order of the Court, the Debtor was authorized to pay, among other things, certain pre-petition claims of taxing authorities and employees. Consequently, certain pre-petition fixed, liquidated and undisputed claims may have been or will be paid.

Current Market Value of Assets. It would be prohibitively expensive, unduly burdensome and an inefficient use of estate assets for the Debtor to obtain current market valuations of all of its assets. Accordingly, unless otherwise indicated, net book values are reflected on the Debtor's Schedules and Statements for assets. For this reason, amounts ultimately realized may vary from net book value and such variances may be materials.

Dates. The asset and liability information provided herein, except as otherwise noted, represents values as of April 10, 2007 (the "Petition Date").

Schedule D – Creditors Holding Secured Claims. Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Court, the Debtor reserves its right to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific assets to a creditor listed on Schedule D of the Debtor. Moreover, although the Debtor may have scheduled claims of various creditors as secured claims, the Debtor reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any Intercompany agreements) related to such creditor's claim. In certain instances, the Debtor may be a co-obligor, or guarantor with respect to scheduled claims of other related entities, and no claim set forth on Schedule D of the Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies and other parties, which may hold security deposits, have not been listed on Schedule D. Certain of the Debtor's agreements listed on Schedule G, if any, may be in the nature of conditional sales agreements or secured financing agreements. No attempt has been made to identify such agreements for purposes of Schedule D.

Schedule E – Creditors Holding Unsecured Priority Claims. The Debtor has filed first day motions with the Court seeking authority to pay certain pre-petition employee obligations as well as certain sales, franchise and payroll tax obligations. Therefore, ordinary course taxing authorities and certain employees are included herein at $0. Furthermore based on varying periodic assessments and determinations of income and property taxes, the Debtor has listed the taxing obligations to it in ordinary course of business as undetermined, unless specific liability amounts are known and liquidated.

Schedule E – Reservation of Rights. The Debtor reserves the right to assert that any claim listed on Schedule E does not constitute an unsecured priority claim under 11 U.S.C. § 507.

Schedule F – Creditors Holding Unsecured Non-priority Claims. Schedule F does not include certain deferred charges, deferred liabilities or general reserves. Such amounts are, however, reflected on the Debtor's books and records as required in accordance with GAAP. Such accruals are general estimates of the liabilities and do not represent specific claims as of the Petition Date. The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which the claim arose is an open issue of fact. While reasonable efforts have been made, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor may not list a date for each claim listed on Schedule F.

Schedule F contains information regarding pending litigation involving the Debtor. In certain instances, the entity that is the subject of the litigation is unclear or undetermined. However, to the extent that litigation involving the Debtor has been identified, such information is contained in Schedule F for the Debtor.

Unlisted Liabilities. Liabilities which have not been identified or included in Schedule F as of the date hereof, will be included in amendment(s) to Schedule F unless such liabilities have been authorized for payment under orders entered by the Court.

Reserves. Schedule F does not include certain contingency reserves recorded on the Debtor's books pursuant to generally accepted accounting principles. Such reserves are for potential liabilities and as of the Petition Date, there are no existing claimants.

Schedule G. While every reasonable effort has been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions or over inclusion may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppels, certificates, letters and other documents, instruments and agreements which may not have been listed herein.

In some cases, the same supplier or provider may appear multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier and provider.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on

Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of business, such as easements, right of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth on Schedule G.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The Debtor reserves all of its rights to dispute or challenge the characterization of the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claims. Finally, certain of the executory agreements may not have been memorialized and could be subject to dispute.

Listing a contract or agreement on this Schedule does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. Any and all of the Debtor's rights, claims and causes of action with respect to the contracts and agreements listed on this Schedule are hereby reserved and preserved. Similarly, the listing of a contract or lease on this Schedule does not constitute admission that such document is not a secured financing.

While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtor does not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreements or leases listed herein.

The contracts, agreements and leases listed on Schedule G may have expired or been modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppels certificates, letters or other documents, instruments or agreements which may be listed herein. Certain of the real property leases listed on this Schedule G may contain rights or first refusal, rights to lease additional space or other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on this Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. Additionally, the Debtor may be party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance and attornment agreements, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps or other miscellaneous agreements. Such agreements are not set forth on this Schedule G.

Utilities. In the ordinary course of business, the Debtor has entered into numerous agreements, both written and oral, regarding the provision of certain services on month-to-month basis, including electricity, natural gas, water, telephone and garbage collection. The Debtor does not believe that such contracts constitute executory contracts and thus, said agreements are not listed individually on Schedule G. Nevertheless, the Debtor reserves the right to assert that such agreements constitute executory contracts.

Insiders. The Debtor has included all payments made over the twelve months preceding the Petition Date to any individual deemed an "insider." Insiders have been identified as any employee holding a senior managerial position, entities affiliated with insiders, as well as shareholders holding at least 5% in the twelve months immediately preceding the commencement of this case. Notwithstanding the foregoing, identifying an individual or an entity as an "insider" does not constitute an admission that such person or entity is an "insider" as that term is defined under 11 U.S.C. § 101(31).

Totals. All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the tables.

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re: Joan Fabrics Corporation
        Debtor

Case No.: 07-10479 (CSS)
(Jointly Administered)
Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts fro schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from schedules D, E and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| | NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | ASSETS | LIABILITIES | OTHER |
| A | Real Property | Yes | 1 | $13,312,339 | | |
| B | Personal Property | Yes | 3 | $35,583,752 | | |
| C | Property Claimed As Exempt | No | 0 | | | |
| D | Creditors Holding Secured Claims | Yes | 1 | | $58,464,698 | |
| E | Creditors Holding Unsecured Priority Claims | Yes | 22 | | $1,304,796 | |
| F | Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | $20,421,378 | |
| G | Executory Contracts and Unexpired Leases | Yes | 7 | | | |
| H | Codebtors | Yes | 1 | | | |
| I | Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J | Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| | Total Number of sheets in All Schedules | | 55 | | | |
| | Total Assets | | | $48,896,091 | | |
| | Total Liabilities | | | | $80,190,872 | |

FORM B6
(10/05)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION [1] | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Manufacturing plant 1311 East 11th Street Siler City, NC | Owner | | $5,461,968 | $49,812,698 |
| Pilot Manufacturing Plant 1525 7th Street SE Hickory, NC | Owner | | $3,574,988 | $49,812,698 |
| Oakland Manufacturing Plant 111 Oakland Road Spindale, NC | Owner | | $1,709,956 | $49,812,698 |
| Park Manufacturing Plant 210 Ball Park Road Spindale, NC | Owner | | $1,785,427 | $49,812,698 |
| South Center St. Warehouse 1120 South Center Street Hickory, NC | Owner | | $780,000 | $49,812,698 |
| | | Total ➤ | $13,312,339 | |

(Report also on Summary of Schedules)

---

[1] *Amounts reflect calculated net book value of the facilities listed*

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C – Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this schedule, do not include the name or address of a minor child. Simply state "a minor child."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 01. Cash on hand. | X | | | |
| 02. Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and home-stead associations, or credit unions, brokerage houses, or cooperatives. | | Bank of America checking accounts, payroll account, health care and workers compensation payment accounts | | $77,000 |
| 03. Security deposits with public utilities, telephone companies, landlords, and others. | | NY office lease cash collateral account; Lease deposit | | $85,000 |
| 04. Household goods and furnishing, including audio, video, and computer equipment. | X | | | |
| 05. Books, pictures and other art objects; antiques; stamp, coin, record, tape compact disc, and other collections or collectibles. | X | | | |
| 06. Wearing apparel. | X | | | |
| 07. Furs and jewelry. | X | | | |
| 08. Firearms and sports, photographic, and other hobby equipment | X | | | |
| 09. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 11 U.S.C. 21 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interst(s). 11 U.S.C. § 521(c); Rule 1007(b). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars.. | X | | | |

### SCHEDULE B – PERSONAL
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Madison Avenue Designs LLC; Industrias Texel de Tlaxcala, S.A. de C.V. | | Unliquidated |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable. | | Net book value of trade A/R after allowances | | $10,734,000 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Net book value of amounts due from intercompany entities and/or affiliates (excluding Madison Avenue and Texel identified in Line 13); the Debtor is working on a more detailed analysis of these amounts; Litigation matters 1) Showtime Fabrics (goods sold/delivered), 2) Erland Const (malpractice),  3) Lichoulas (property damage) | | $2,764,000 Unliquidated |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | Various copyrights for fabric designs | | Unliquidated |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Net book value included in Line 29 – Machinery, fixtures, equipment and supplies | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Net book value | | $260,683 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | Net book value | | $3,913,569 |
| 30. Inventory. | | Book value of yarn, raw materials, WIP, finished goods after allowances | | $14,805,000 |

## SCHEDULE B – PERSONAL
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crop-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Computer software system | | $2,944,500 |

___0__ continuation sheets attached  TOTAL⮞

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules)

$35,583,752

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interest such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). If secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITORS NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND A ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HUSBAND, WIFE, JOINT, OR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. Bank of America, as agent 100 Federal Street Boston, MA 02110 | X | | 11/06 – Term A Credit Facility – All Company assets except A/R (2nd) VALUE $48,896,091[1] | | | | $36,320,054 | |
| ACCOUNT NO. Bank of America, as agent 100 Federal Street Boston, MA 02110 | X | | 11/06 – Term B Credit Facility – All Company assets except A/R (2nd) VALUE $48,896,091 | | | | $8,342,050 | |
| ACCOUNT NO. Bank of America, as agent 100 Federal Street Boston, MA 02110 | X | | 3/07 – Emergency Bridge Facility [2] – All Company assets except A/R (2nd) VALUE $ 48,896,091 | | | | $1,950,000 | |
| ACCOUNT NO. GarMark Advisors LLC One Landmark Square, 6th Fl Stamford, CT 06901 | X | | 11/06 – Subordinated Debt Facility – All Company assets except A/R (2nd) VALUE $48,896,091 | | | | $5,150,594 | |
| ACCOUNT NO. The CIT Group/Commercial Services, Inc. 301 S. Tryon Street, 25th Fl Charlotte, NC 28202 | | | 11/06 Amended and Restated Factoring Agreement – All Trade Accounts Receivable VALUE $10,734,000 | | | | $6,702,000 | |
| __0__ continuation sheets attached | | | | | Subtotal ➢ (Total of this page) | | $58,464,698 | |
| | | | | | Total ➢ (Use only on last page) | | $58,464,698 | |

[1] Includes patents, copyrights and other intellectual properties (including royalties) at an Unliquidated valuation
[2] This claim was satisfied postpetition pursuant to the Court's Final DIP Order, dated May 21, 2007 (Docket No. 228)

# SCHEDULE E – CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bank. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place and "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. If applicable, also report this total on the Means Test form.

☐     Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐     **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐     **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒     **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒     **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐     **Certain farmers and fisherman**

Claims of certain farmers and fishermen, up to [$4,000]* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐     **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒     **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs, duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐     **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐     **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after date of adjustment.

_21_ continuation sheets attached

In re    Joan Fabrics Corporation
         Debtor

Case No.  07-10479 (CSS)
(Jointly Administered)

# SCHEDULE E – CREDITORS, HOLDING UNSECURED PRIORITY CLAIMS

## (Continuation Sheet)

Wages/Commissions, Employee Benefit Plans, Taxes
TYPE OF PRIORITY

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. See Attached Schedule E1 for details on Wages/Commissions | | | | | | | $1,092,462 | Disputed |
| Account No. See Attached Schedule E2 for details on Employee Benefit Plans | | | | | | | $212,334 | Disputed |
| Account No. See Attached Schedule E3 for details on Taxes | | | | | | | Disputed | Disputed |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. _1_ of _21_ sheets attached to
Schedule of Creditors Holding Priority Claims

Subtotal ➤
(Total of this page)

Total ➤
(Use only on last page of the completed Schedule E. Report total also on Summary of Schedules)   $1,304,796   Disputed

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| ABEE, SHARON S. | 2550 MT HOME CHURCH RD | NC | 28655 | 583.14 |
| ABEE, SHARON S. | 2550 MT HOME CHURCH RD | NC | 28655 | 583.14 |
| ABERNATHY, BLANCHE M. | P.O. BOX 56/368 MAIN STREET | NC | 28101 | 404.95 |
| ABSHER, JANICE | P.O. BOX 4162 | NC | 28603 | 305.92 |
| ADAMS, KEITH | 633 BELFAST DRIVE | NC | 28052 | 434.78 |
| AHMED, HAMEED | 1008 ACADEMY CIRCLE | NC | 28034 | 564.43 |
| AIKEN, HAROLD | 2201 MCLEAN STREET APT C | NC | 28054 | 521.77 |
| ALEXANDER, LINDA G. | 4349 LEWIS BROWN RD. | NC | 27208 | 409.49 |
| ALLEN, BERNICE S. | 7579 BUFF ALLEN ROAD | NC | 28603 | 806.34 |
| ALLEN, CARROLEE F. | 6117 ANDRIA LANE | NC | 28612 | 564.73 |
| ALSTON, JOHN W. | 860 EAST ALSTON ROAD | NC | 27312 | 315.60 |
| ALSTON, THOMAS E. | 616 E. 5TH STREET | NC | 27344 | 606.11 |
| ANDERSON, BLANCHE J. | 1301 HUFFMAN BRIDGE ROAD | NC | 28655 | 820.89 |
| ANNAS, PHILIP L. | 3413 ICARD DAIRY BARN RD | NC | 28612 | 772.53 |
| ARCHER, JENNIFER L. | 1902 RED BERRY LANE | NC | 28613 | 784.00 |
| ARNETT, AGNES G. | BROWN DOG CT NW #3785 | NC | 28610 | 402.80 |
| ATKINS, KATHY J. | PO BOX 100 | NC | 27344 | 677.93 |
| AUSTIN, RETAWNA L. | 4205 CHAMBERS AVE | NC | 28655 | 340.80 |
| AWUAH, YAW | 2223 LAKE VIEW LANE | NC | 28214 | 669.50 |
| BALDERAS, ALEJANDRO M. | 921 TANGLEWOOD DRIVE | NC | 27344 | 700.86 |
| BARLOWE, JEFFREY W. | 353 EASTOVER CIRCLE | NC | 28645 | 404.82 |
| BARRERA LOPEZ, MAXIDEL | 216 JUSTICE DR, LOT 34 | NC | 27344 | 451.94 |
| BAYLES, BENNY D. | PO BOX 122 | NC | 27213 | 504.98 |
| BEAL, LINDA D. | 1232 INDIAN CREEK ESTS | NC | 27252 | 531.90 |
| BEAL, MARTY D. | 5455 BONLEE CARBONTON RD | NC | 27252 | 802.00 |
| BEAL, TOMMY W. | 1232 INDIAN CREEK ESTS | NC | 27252 | 700.86 |
| BELL, JOE W. | P O BOX 314 | NC | 28101 | 654.16 |
| BENNETT, BILLIE D. | 715 S. MAIN ST | NC | 28120 | 191.21 |
| BLACK, RACHEL T. | 1105 BETHEL RD | NC | 28655 | 543.31 |
| BLANTON, GARY L. | P O BOX 944 | NC | 28012 | 774.95 |
| BONILLA, EDITH | 291 JOE BROWN ROAD | NC | 27207 | 397.44 |
| BONILLA, PAZ A. | 189 FELLOWSHIP CH RD | NC | 27344 | 727.84 |
| BOWEN, DANIEL L. | 501 HORN BOTTOM ROAD | NC | 28043 | 888.45 |
| BOWMAN, MELISSA C. | 2929 ENGLAND WAY | NC | 28655 | 379.10 |
| BRADY, CARL H. | 307 RIVER ROAD | NC | 27325 | 605.20 |
| BRANCH, TROY D. | 3951 SILVER TRAIL | NC | 28655 | 670.32 |
| BRANSON, JOYCE T. | 845 WILDLIFE ROAD | NC | 27207 | 284.54 |
| BREEDLOVE, DENNIS K. | 133 BARB BRANCH LN | NC | 28168 | 817.72 |
| BREWER, BETTY G. | 749 WILDLIFE ROAD | NC | 27207 | 490.05 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | CITY | | | AMOUNT [1] |
|---|---|---|---|---|---|
| ABEE, SHARON S. | 2550 MT HOME CHURCH RD | MORGANTON | NC | 28655 | 583.14 |
| ABEE, SHARON S. | 2550 MT HOME CHURCH RD | MORGANTON | NC | 28655 | 583.14 |
| ABERNATHY, BLANCHE M. | P.O. BOX 56/368 MAIN STREET | MCADENVILLE | NC | 28101 | 404.95 |
| ABSHER, JANICE | P.O. BOX 4162 | HICKORY | NC | 28603 | 305.92 |
| ADAMS, KEITH | 633 BELFAST DRIVE | GASTONIA | NC | 28052 | 434.78 |
| AHMED, HAMEED | 1008 ACADEMY CIRCLE | DALLAS | NC | 28034 | 564.43 |
| AIKEN, HAROLD | 2201 MCLEAN STREET APT C | GASTONIA | NC | 28054 | 521.77 |
| ALEXANDER, LINDA G. | 4349 LEWIS BROWN RD. | BENNETT | NC | 27208 | 409.49 |
| ALLEN, BERNICE S. | 7579 BUFF ALLEN ROAD | HICKORY | NC | 28603 | 806.34 |
| ALLEN, CARROLEE F. | 6117 ANDRIA LANE | CONNELLY SPRINGS | NC | 28612 | 564.73 |
| ALSTON, JOHN W. | 860 EAST ALSTON ROAD | PITTSBORO | NC | 27312 | 315.60 |
| ALSTON, THOMAS E. | 616 E. 5TH STREET | SILER CITY | NC | 27344 | 606.11 |
| ANDERSON, BLANCHE J. | 1301 HUFFMAN BRIDGE ROAD | MORGANTON | NC | 28655 | 820.89 |
| ANNAS, PHILIP L. | 3413 ICARD DAIRY BARN RD | CONNELLY SPRINGS | NC | 28612 | 772.53 |
| ARCHER, JENNIFER L. | 1902 RED BERRY LANE | CONOVER | NC | 28613 | 784.00 |
| ARNETT, AGNES G. | BROWN DOG CT NW #3785 | CONOVER | NC | 28610 | 402.80 |
| ATKINS, KATHY J. | PO BOX 100 | SILER CITY | NC | 27344 | 677.93 |
| AUSTIN, RETAWNA L. | 4205 CHAMBERS AVE | MORGANTON | NC | 28655 | 340.80 |
| AWUAH, YAW | 2223 LAKE VIEW LANE | CHARLOTTE | NC | 28214 | 669.50 |
| BALDERAS, ALEJANDRO M. | 921 TANGLEWOOD DRIVE | SILER CITY | NC | 27344 | 700.86 |
| BARLOWE, JEFFREY W. | 353 EASTOVER CIRCLE | LENOIR | NC | 28645 | 404.82 |
| BARRERA LOPEZ, MAXIDEL | 216 JUSTICE DR, LOT 34 | SILER CITY | NC | 27344 | 451.94 |
| BAYLES, BENNY D. | PO BOX 122 | BONLEE | NC | 27213 | 504.98 |
| BEAL, LINDA D. | 1232 INDIAN CREEK ESTS | GOLDSTON | NC | 27252 | 531.90 |
| BEAL, MARTY D. | 5455 BONLEE CARBONTON RD | GOLDSTON | NC | 27252 | 802.00 |
| BEAL, TOMMY W. | 1232 INDIAN CREEK ESTS | GOLDSTON | NC | 27252 | 700.86 |
| BELL, JOE W. | P O BOX 314 | MCADENVILLE | NC | 28101 | 654.16 |
| BENNETT, BILLIE D. | 715 S. MAIN ST | MT HOLLY | NC | 28120 | 191.21 |
| BLACK, RACHEL T. | 1105 BETHEL RD | MORGANTON | NC | 28655 | 543.31 |
| BLANTON, GARY L. | P O BOX 944 | BELMONT | NC | 28012 | 774.95 |
| BONILLA, EDITH | 291 JOE BROWN ROAD | BEAR CREEK | NC | 27207 | 397.44 |
| BONILLA, PAZ A. | 189 FELLOWSHIP CH RD | SILER CITY | NC | 27344 | 727.84 |
| BOWEN, DANIEL L. | 501 HORN BOTTOM ROAD | FOREST CITY | NC | 28043 | 888.45 |
| BOWMAN, MELISSA C. | 2929 ENGLAND WAY | MORGANTON | NC | 28655 | 379.10 |
| BRADY, CARL H. | 307 RIVER ROAD | ROBBINS | NC | 27325 | 605.20 |
| BRANCH, TROY D. | 3951 SILVER TRAIL | MORGANTON | NC | 28655 | 670.32 |
| BRANSON, JOYCE T. | 845 WILDLIFE ROAD | BEAR CREEK | NC | 27207 | 284.54 |
| BREEDLOVE, DENNIS K. | 133 BARB BRANCH LN | VALE | NC | 28168 | 817.72 |
| BREWER, BETTY G. | 749 WILDLIFE ROAD | BEAR CREEK | NC | 27207 | 490.05 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| BRIDGES, MARGARET H. | PO BOX 3 | CONNELLY SPRINGS | NC | 28612 | 411.60 |
| BRISTOL, BRIAN C. | 209 S ANDERSON ST | MORGANTON | NC | 28655 | 258.48 |
| BROOKS, LARRY C. | 1201 GLASGOW DRIVE/ LOT 105 | SILER CITY | NC | 27344 | 504.20 |
| BROOKS, WANDA F. | 208 HAL CLARK ROAD | SILER CITY | NC | 27344 | 426.82 |
| BROWN, DWIGHT B. | 157 MANLEY EDWARDS DRIVE | SILER CITY | NC | 27344 | 727.02 |
| BROWN, J.W. | 7611 HOWARD MILL ROAD | BENNETT | NC | 27208 | 602.98 |
| BROWN, JERRY W. | 7197 HOWARDS MILL RD | BENNETT | NC | 27208 | 503.18 |
| BROWN, JUDY D. | 2050 BROOKLYN AVE | RAMSEUR | NC | 27316 | 618.29 |
| BROWN, MELVIN L. | 1603 C HUDGINS DRIVE | GREENSBORO | NC | 27406 | 606.11 |
| BROWN, TROY E. | 3701 LAMBETH MILL ROAD | SILER CITY | NC | 27344 | 798.86 |
| BRYAN, JOHNNY E. | 217 10TH STREET | CRAMERTON | NC | 28032 | 565.22 |
| BUMPAS, BETTY L. | 122 MIDWOOD LANE | BELMONT | NC | 28012 | 171.68 |
| BURKHALTER, JOLI A. | 8531 MT HARMONY ROAD | CONNELLY SPRINGS | NC | 28612 | 797.43 |
| BURNS, ROBERT W. | P.O. BOX 964 | HILDEBRAN | NC | 28637 | 795.20 |
| CABE, TOMMY J. | 4443 LAMAR AVENUE | GASTONIA | NC | 28056 | 435.82 |
| CABLE, LLOYD P. | 4460 SECTION HOUSE ROAD | HICKORY | NC | 28601 | 839.20 |
| CAMP, LENN T. | 386 WOODLAWN AVE | CRAMERTON | NC | 28032 | 522.75 |
| CANNON, JAMES E. | 212 TANYA DRIVE | NEBO | NC | 28761 | 765.38 |
| CARPENTER, FANNIE B. | 1426 HENDERSON MILL RD | MORGANTON | NC | 28655 | 344.64 |
| CARSWELL, BARBARA J. | 1931 OLD HWY 18 SOUTH | MORGANTON | NC | 28655 | 454.40 |
| CARSWELL, CHRISTOPHER L. | 649 HILLCREST ST | HUDSON | NC | 28638 | 454.64 |
| CARTER, DALINOE S. | 1257 1ST AVE NW | HICKORY | NC | 28603 | 769.59 |
| CARTER, ROSA M. | PO BOX 802 | SILER CITY | NC | 27344 | 706.93 |
| CAUSBY, JOHNNY M. | 304 SALEM RD | MORGANTON | NC | 28655 | 0.42 |
| CAUSBY, JUSTIN E. | 111 LOCUST ST | RUTHERFORD COLLEGE | NC | 28671 | 214.03 |
| CERVANTES, HILDAURA E. | 1409 E 11TH STREET APT 4-G | SILER CITY | NC | 27344 | 530.88 |
| CHAMBERS, MARY E. | 101 LATIMER LANE | MORGANTON | NC | 28655 | 246.96 |
| CHAMPION, JASON L. | PO BOX 307 | LAWNDALE | NC | 28090 | 1,068.84 |
| CHEEK, MARION G. | PO BOX 791 | SILER CITY | NC | 27344 | 540.35 |
| CHEEK, MARJORIE W. | 108 LAKESIDE PARK ROAD | FRANKLINVILLE | NC | 27248 | 665.70 |
| CHEEK, STEPHANIE E. | PO BOX 1461 | PITTSBORO | NC | 27312 | 105.92 |
| CHILDRESS, TIMOTHY | 483 COOL SPRINGS RD. | CARTHAGE | NC | 28327 | 606.48 |
| CHRISTOPHER, JERRY W. | 1518 GREEN CIRCLE DR | GASTONIA | NC | 28054 | 760.77 |
| CHURCH, DANIEL C. | 7095 DOGWOOD LANE | CONNELLY SPRINGS | NC | 28612 | 670.32 |
| CHURCH, ROSE S. | 1465 OBIE COURT | HICKORY | NC | 28602 | 548.38 |
| CHURCH, TERRY A. | 7103 DOGWOOD LANE | CONNELLY SPRINGS | NC | 28612 | 340.80 |
| CLARK, BRENDA E. | 2043 HENRY OLDHAM ROAD | BEAR CREEK | NC | 27207 | 405.38 |
| CLARK, DEBORAH S. | P. O. BOX 273 | GOLDSTON | NC | 27252 | 524.80 |
| CLARK, JOYCE E. | 605 BOB DIXON RD. | SILER CITY | NC | 27344 | 440.65 |
| CLARK, LORETTA | 2296 RENO SHARP STORE RD | BEAR CREEK | NC | 27207 | 432.94 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| CLARK, ROY J. | 487 MELVIN CLARK ROAD | SILER CITY | NC | 27344 | 798.90 |
| CLERK OF COURT, CHER, | 109 MCGREGOR ROAD | GASTONIA | NC | 28056 | 80.12 |
| COFFEY, SEAN P. | PO BOX 403 | CONNELLY SPRINGS | NC | 28612 | 783.75 |
| COOK, BILLY L. | 6666 LACKEY ROAD | STALEY | NC | 27355 | 602.98 |
| COOK, DAVID B. | 1725 OLD US 421 SOUTH | SILER CITY | NC | 27344 | 798.86 |
| COORE, COLIN J. | 6924 DANIEL LANE | CHARLOTTE | NC | 28214 | 501.66 |
| COTTON, HAROLD E. | 3331 SOUTH ALSTON AVE. | DURHAM | NC | 27713 | 541.11 |
| COTTON, NATHAN A. | 4112 BAY DOE STREET | RAMSEUR | NC | 27316 | 383.44 |
| COX, WANDA H. | 426 E. 9TH sT. | SILER CITY | NC | 27344 | 1,010.39 |
| CRABTREE, JESSE J. | 4718 MOFFITT MILL ROAD | RAMSEUR | NC | 27316 | 275.39 |
| CRAIG, TRACY H. | 509 HOPEWELL RD | MORGANTON | NC | 28655 | 741.44 |
| CRAWFORD, DARRELL L. | 226 KING DAVID LANE | GASTONIA | NC | 28056 | 249.80 |
| CRAWFORD, PAULA D. | P.O. BOX 1621 | ROBBINS | NC | 27325 | 828.40 |
| CROSBY, ELIZABETH A. | 5467 DONA ROAD | JULIAN | NC | 27283 | 548.50 |
| CROTTS, RAYMOND C. | 370 FELLOWSHIP CHURCH RD | SILER CITY | NC | 27344 | 275.39 |
| CRUMP, HAROLD E. | 3102 SNIPES ST | MORGANTON | NC | 28655 | 770.88 |
| CRUMP, JUDY H. | PO BOX 10086 | HICKORY | NC | 28603 | 769.59 |
| CRUMP, SARAH W. | P.O. BOX 839 | MCADENVILLE | NC | 28101 | 393.21 |
| CULBERSON, JAMIE L. | 702 RED OAK DRIVE | SILER CITY | NC | 27344 | 569.34 |
| CURRENCE, GREGORY D. | 910 WEST MAUNEY AVENUE | GASTONIA | NC | 28052 | 662.23 |
| CURTIS, JEFF W. | 4947 BERKLEY ST | MORGANTON | NC | 28655 | 691.04 |
| DAVIS, JOHNNY A. | 2617 33RD AVE NE | HICKORY | NC | 28601 | 329.82 |
| DAVIS, LINDA C. | 137 HARRISON DRIVE | BELMONT | NC | 28012 | 501.66 |
| DAVIS, RONNIE F. | 1424 WREN CULBERSON RD | SILER CITY | NC | 27344 | 802.00 |
| DAVIS, STEPHANIE W. | 414 LINCOLN ST | BELMONT | NC | 28012 | 660.00 |
| DEAL, PEGGY J. | 3341 GREENTREE ACRES | VALDESE | NC | 28690 | 861.53 |
| DEFRIESS, TWILA S. | 241 TERAPIN SLIDE ROAD | STALEY | NC | 27355 | 445.75 |
| DEGREE, ABDUL E. | 1605 SOUTH STREET | SHELBY | NC | 28150 | 257.50 |
| DEVINEY, PATSY S. | 156 GARDENBROOK DRIVE | FOREST CITY | NC | 28043 | 883.08 |
| DOBISH, DORIS A | 499 SHEPHERD CT | TAYLORSVILLE | NC | 28681 | 406.06 |
| DOWLING, VICKIE L. | PO BOX 266 | STALEY | NC | 27355 | 276.29 |
| DUBOIS, SHERYL A. | 25 Janice Avenue | Dracut | MA | 01826 | 910.00 |
| DUNN, JOYCE R. | 9651 DUNN RD | HICKORY | NC | 28601 | 616.88 |
| DURHAM, ANGELA R. | 2110 S. MARIETTA STREET | GASTONIA | NC | 28054 | 354.66 |
| ECKHOFF, DEDE H. | 3612 FALLING CREEK RD | HICKORY | NC | 28601 | 943.60 |
| EDWARDS, LISA P. | 137 MAPLEWOOD LANE | ALEXIS | NC | 28006 | 192.24 |
| EDWARDS, W S. | 371 MURRAY RD | BOSTIC | NC | 28018 | 1,130.99 |
| ELLIS, DUSTIN C. | 984 HOPEWELL RD | MORGANTON | NC | 28655 | 411.60 |
| ELLIS, PATRICIA B. | 96 KELLY RENEE LN | SILER CITY | NC | 27344 | 624.00 |
| ELLIS, WILLIAM A. | 351 PETTY RD. | SILER CITY | NC | 27344 | 233.41 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| ELMORE, TIMMY L. | 1005 BENNETT-SLR CITY RD | BENNETT | NC | 27208 | 503.18 |
| ERVIN, ROBERT L. | PO BOX 3732 | MORGANTON | NC | 28680 | 795.20 |
| ERWIN, TERRI F. | 209 S. ANDERSON STREET | MORGANTON | NC | 28655 | 795.20 |
| ETHERIDGE, ROBERT L. | 219 36TH ST SW | HICKORY | NC | 28602 | 331.36 |
| EVANS, BRANDON L. | 119 37TH STREET NW | HICKORY | NC | 28601 | 363.52 |
| EVANS, ROBERT W. | 6362 ROBY COE RD. | RAMSEUR | NC | 27316 | 798.86 |
| EVERWINE, RENEE J. | 151 SYCAMORE LAKE ROAD | SILER CITY | NC | 27344 | 550.78 |
| FARLEY, JOHN D. | 2325 24TH AVE CIRCLE NE | HICKORY | NC | 28601 | 335.92 |
| FARRAR, KATIE M. | 99 BRADFORD ROGERS LANE | SILER CITY | NC | 27344 | 209.73 |
| FARRIS, HILDA C. | 1629 JAMESTOWN RD | MORGANTON | NC | 28655 | 965.86 |
| FERGUSON, JERRY G. | POBOX 1164 | PITTSBORO | NC | 27312 | 606.11 |
| FIELDS, PATRICIA C. | 2075 ABEE PARK AVE | CONNELLY SPRINGS | NC | 28612 | 335.92 |
| FISHER, BRENDA B. | 3026 IRONWOOD CT. | GRANITE FALLS | NC | 28630 | 629.96 |
| FISHER, WILLIAM T. | 3026 IRONWOOD CT | GRANITE FALLS | NC | 28630 | 281.36 |
| FLOYD, JOHN M. | 113 LONGFOOT DRIVE | GASTONIA | NC | 28056 | 571.20 |
| FORD, LISA C. | 202 GROSE ST | SPINDALE | NC | 28160 | 390.33 |
| FOUST, DARRYL C. | 812 F AVE SE | HICKORY | NC | 28602 | 774.24 |
| FOUST, DYNENA W. | 557 PATTERSON STREET | CRAMERTON | NC | 28032 | 505.12 |
| FOX, PATRICE S. | 121 BERRY ST | MORGANTON | NC | 28655 | 478.80 |
| FOXX, PEGGY A. | 4062 HARDIN-ELLISON RD | FRANKLINVILLE | NC | 27248 | 488.37 |
| FRALEY, JOYCE W. | 604 ABLE ROAD | BESSEMER CITY | NC | 28016 | 386.53 |
| FRANKLIN, CHARLES P. | 2599 HWY 18/64 | MORGANTON | NC | 28655 | 1,138.44 |
| FRANKLIN, MELVIN D. | 102 HARBISON ST APT B | MORGANTON | NC | 28655 | 557.20 |
| FRANKLIN, ROBERT A. | 400 CRANBROOK AVE APT 7 | VALDESE | NC | 28690 | 522.73 |
| FRANKLIN, SHIRLEY A. | 102 HARBISON ST APT B | MORGANTON | NC | 28655 | 564.92 |
| FRAZIER, CLARENCE T. | 340 ALMA ROLAND ROAD | SILER CITY | NC | 27344 | 798.86 |
| FRAZIER, MICHAEL W. | 107 MOUNTAIN VIEW ROAD | MOUNT HOLLY | NC | 28120 | 518.32 |
| FREEMAN, PATRICK R. | 147 DEVILS TRAMP GRD RD | BEAR CREEK | NC | 27207 | 800.66 |
| FRYE, JERRY L. | 1302 REYNOLDS MILL RD | ROBBINS | NC | 27325 | 700.86 |
| GARCIA, HENRY | 409 BRADY STREET EXT. | RAMSEUR | NC | 27316 | 474.35 |
| GARCIA, JUAN A. | 218 JUSTICE DR. #33 | SILER CITY | NC | 27344 | 604.77 |
| GARCIA, RAUL A. | 916 NORTH CHATHAM AVE. | SILER CITY | NC | 27344 | 605.51 |
| GARNER, GLENN K. | 1406 RALEIGH STREET | SILER CITY | NC | 27344 | 802.00 |
| GARNER, LARRY R. | 164 ODELL ROAD | ROBBINS | NC | 27325 | 275.39 |
| GARNER, SARAH K. | 201 EDGEWOOD CIRCLE | MORGANTON | NC | 28655 | 812.86 |
| GARRETT, DAVID N. | 2216 CHATHAM ST | NEWTON | NC | 28658 | 975.38 |
| GASTON COUNTY TAX CO, | 910 K L POPE RD | BELMONT | NC | 28012 | 48.93 |
| GATES, MARYLON C. | 3659 NC 18 SOUTH | MORGANTON | NC | 28655 | 287.28 |
| GETER, TOSHI M. | 361 15th AVE NE | HICKORY | NC | 28601 | 440.67 |
| GILLESPIE, WILLIE E. | PO BOX 142 | MORGANTON | NC | 28680 | 296.16 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| GILLILAND, JOHN M. | 471 RITTER ROAD | ROBBINS | NC 27325 | 800.66 |
| GLOVER, DIANE M. | PO BOX 42/101 LANE ST | BENNETT | NC 27208 | 603.65 |
| GLOVER, KATHRYN A. | 236 WALNUT STREET | BELMONT | NC 28012 | 149.06 |
| GLOVER, KEITH A. | 1932 BANGOR ROAD | CHARLOTTE | NC 28217 | 592.83 |
| GLOVER, PATRICIA A. | 5199 RIVES CHAPEL ROAD | SILER CITY | NC 27344 | 700.86 |
| GOLDSTON, WADDELL A. | 2215 BASIL-HOLT ROAD | BURLINGTON | NC 27217 | 493.34 |
| GONZALES JR, CARLOS | 219 GRAHAM MOORE ROAD | STALEY | NC 27355 | 411.71 |
| GOODWIN, CAROLYN H. | 1209 RED SUNSET PLACE | SILER CITY | NC 27344 | 403.84 |
| GORDON, SARAH V. | 1836 DEVILS TRAMP GR RD | BEAR CREEK | NC 27207 | 808.34 |
| GORDON, WILLIE G. | 4898 NEW HOPE CHURCH ROA | ASHEBORO | NC 27205 | 488.37 |
| GOSNELL, MELVIN G. | 248 WHITESIDE ROAD | RUTHERFORDTON | NC 28139 | 621.00 |
| GRAHAM, GEORGE E. | 2711 BRADFORD ST | GASTONIA | NC 28054 | 532.82 |
| GRAHAM, MAE J. | P O BOX 340 | DALLAS | NC 28034 | 527.88 |
| GRANADOS, FREDY | 1937 DEVILS TRAMPING/GROUND RD | BEAR CREEK | NC 27207 | 602.98 |
| GRAY, DONALD O. | PO BOX 1051 | SILER CITY | NC 27344 | 475.20 |
| GREEN, BRIGITTE T. | 1410 KENILWORTH DRIVE | GASTONIA | NC 28052 | 628.25 |
| GREEN, ELLA M. | 12084 US HWY 64 W/LOT 2 | SILER CITY | NC 27344 | 276.29 |
| GREEN, JOSEPH A. | 6305 ROLLINS PK. DR. | CONNELLY SPRINGS | NC 28612 | 927.10 |
| GREENE, BRENDA T. | 201 CC HOYLE RD. | RUTHERFORDTON | NC 28139 | 641.47 |
| GRIER, RONALD A. | 1144 PEPPERTREE DRIVE | MT HOLLY | NC 28120 | 409.20 |
| GRIFFIN, PAUL S. | 736 GRIFFIN AVE | VALDESE | NC 28690 | 495.42 |
| GRIFFIN, REBECCA J. | 1435 OLD US 421 SOUTH | SILER CITY | NC 27344 | 448.80 |
| GUINN, MELVIN R. | 171 PINEVIEW ROAD | SILER CITY | NC 27344 | 524.42 |
| HAIRSTON, LORANZO D. | 622 10TH AVE NE | HICKORY | NC 28601 | 774.39 |
| HALL, SHELLY M. | 680 CHILDERS STREET | BELMONT | NC 28012 | 850.34 |
| HALL, THOMAS L. | #2 VESTA STREET | BELMONT | NC 28012 | 411.20 |
| HAM, EDDIE L. | 179 WEST HIGH ACRES DR | PURLEAR | NC 28665 | 973.22 |
| HAMILTON, RAYE K. | 617 Nebraska Street | Spindale | NC 28160 | 838.88 |
| HAMMOND, RONALD P. | 2603 BUFFALO FORD ROAD | ASHEBORO | NC 27205 | 688.48 |
| HANCE, TERESA A. | 6297 BOLLINGER LOOP | MORGANTON | NC 28655 | 411.60 |
| HANNAH, ANNA D. | 102 GREENTREE DRIVE | MT HOLLY | NC 28120 | 470.93 |
| HARRIS, GEORGIA L. | 645 GRACELAND DRIVE | ASHEBORO | NC 27205 | 664.91 |
| HARRISON, NETA B. | 308 HIGH RIDGE DR | MORGANTON | NC 28655 | 340.80 |
| HARTSELL, MARK W. | 101 ABERNATHY STREET | MT. HOLLY | NC 28120 | 350.37 |
| HARWOOD, DEREK E. | 4894 BENTON DR | MORGANTON | NC 28655 | 246.96 |
| HAWKINS, PAUL M. | 240 39TH ST. SW | HICKORY | NC 28602 | 448.24 |
| HAYES, DALE T. | 405 FARMER RD APT 1F | ASHEBORO | NC 27203 | 689.86 |
| HAYES, MARY D. | 6674 SLR CTY-GLENDON RD | BEAR CREEK | NC 27207 | 926.73 |
| HAYNES, KATHERINE G. | 2140 35th Ave Dr. N.E. | Hickory | NC 28601 | 899.25 |
| HEADEN, JEFFREY A. | 3818 TIMBER RIDGE LAKE/RD LOT 4 | LIBERTY | NC 27298 | 603.20 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| HEADEN, JERMAINE L. | 37 ELDER RD | SILER CITY | NC 27344 | 506.32 |
| HEADEN, JUDY M. | 602 NORTH 4TH AVENUE | SILER CITY | NC 27344 | 702.21 |
| HENSON, TABATHA M. | 4867 LAUREL CREEK ST | CONNELLY SPRINGS | NC | 861.77 |
| HERMAN, CARL W. | 2767 FAIRWOOD DRIVE | HUDSON | NC 28638 | 1,014.97 |
| HERMAN, LEONARD N. | 3124 SHORT ROAD | HICKORY | NC 28602 | 642.28 |
| HERNANDEZ, DELORES | 37 ELDER ROAD | SILER CITY | NC 27344 | 450.59 |
| HERNANDEZ-MUNOZ, JOSE L. | 128 CRYSTAL LANE LOT 45 | SILER CITY | NC 27344 | 605.97 |
| HICKS, ELIZABETH H. | 898 LANGLEY RD | STALEY | NC 27355 | 412.35 |
| HICKS, JEAN C. | 1301 SUNSET DRIVE | SILER CITY | NC 27344 | 595.73 |
| HICKS, JOHNNY L. | 408 PINEBURR AVE SW | VALDESE | NC 28690 | 360.80 |
| HICKS, JOYCE L. | 120 JIM GILLILAND ROAD | SILER CITY | NC 27344 | 590.08 |
| HIGGINS, BARBARA A. | 5311 HERMAN RD | CLAREMONT | NC 28610 | 683.76 |
| HILL, TONY L. | 1111 N CHATHAM AVE | SILER CITY | NC 27344 | 607.44 |
| HILLIARD, CHERYL B. | 10543 HWY 24-27 | CARTHAGE | NC 28327 | 543.28 |
| HILLMAN, DARON A. | 379 PINNACLE ROAD | KINGS MOUNTAIN | NC 28086 | 546.07 |
| HOLLOWAY, SARAH E. | 2153 ALMANCE DR | NEWTON | NC 28658 | 548.38 |
| HOMESLEY, VIRGINIA A. | P.O.BOX 64 | BONLEE | NC 27213 | 645.63 |
| HONEYCUTT, JAMES T. | 161 EAST DUNCAN HILL LN | TAYLORSVILLE | NC 28681 | 817.60 |
| HOPE, JAMES W. | 517 OAKWOOD LANE | GASTONIA | NC 28054 | 207.75 |
| HOUSER, LARRY G. | 2629 US 70 EAST/STONEHAVEN H 4 | VALDESE | NC 28690 | 694.09 |
| HOWARD, BOBBY M. | 7927 BOARS HEAD COURT | CHARLOTTE | NC 28214 | 545.49 |
| HOWARD, NANCY M. | 193 HUSS BEAL DRIVE | GOLDSTON | NC 27252 | 604.77 |
| HUBBS, ANTHONY L. | 108 SURREY DR | MORGANTON | NC 28655 | 795.20 |
| HULL, JIMMY A. | 2934 28TH ST. NE | HICKORY | NC 28601 | 427.20 |
| HUNNICUTT, JIMMY D. | 1669 LOWELL-BETHESDA RD | GASTONIA | NC 28056 | 923.01 |
| HUNT, MATTHEW S. | 4840 RIFLE RANGE RD | CONOVER | NC 28613 | 642.08 |
| ISENHOUR, PEGGY F. | 2174 KENT DRIVE | NEWTON | NC 28658 | 385.30 |
| ISENHOUR, ROBIN R. | 5418 HAWTHORNE LN. | HICKORY | NC 28601 | 445.42 |
| ISLEY, CLYDE A. | 2448 WOODRIDGE DR | ASHEBORO | NC 27205 | 485.23 |
| JACKSON, J | 2255 S. 2ND AVE EXT | SILER CITY | NC 27344 | 780.80 |
| JERNIGAN, HEATHER L. | 1121 OLD SOUTH LANE | GASTONIA | NC 28056 | 642.96 |
| JOHNSON, CLAYTON A. | P.O. BOX 806 | SILER CITY | NC 27344 | 506.32 |
| JOHNSON, JAMES B. | 1301 AVERY RD | MORGANTON | NC 28655 | 246.96 |
| JONES, CALVIN | 1050 NEWCASTLE ROAD | GASTONIA | NC 28052 | 305.14 |
| JONES, CHARLES R. | 2260 SOUTH LAKE DRIVE | ASHEBORO | NC 27205 | 889.53 |
| JONES, ELMER C. | 1363 WILL BROWN ROAD | SILER CITY, | NC 27344 | 1,478.67 |
| JONES, HENRY | 1140 WEST THIRD STREET | SILER CITY | NC 27344 | 488.37 |
| JONES, JUDITH K. | 1363 WILL BROWN ROAD | SILER CITY | NC 27344 | 700.86 |
| JONES, KATE B. | 212 EAST 9TH STREET | SILER CITY | NC 27344 | 455.82 |
| JONES, LINDA S. | 1013 HICKS FARM ROAD | STALEY | NC 27355 | 672.64 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| JONES, RICHARD E. | 1140 WEST 3RD STREET | SILER CITY | NC 27344 | 504.98 |
| JORDAN, SHIRLEY B. | 18887 NC HWY. 902 | BEAR CREEK | NC 27207 | 382.14 |
| JORDAN, WILLIE D. | 1304 OXFORD STREET LOT 180 | SILER CITY | NC 27344 | 503.18 |
| KEEVER, ANGELIA M. | PO BOX 55 | HIDDENITE | NC 28636 | 784.88 |
| KENNEDY, ANTHONY C. | PO BOX 712 | ROBBINS | NC 27325 | 800.66 |
| KENNEDY, EDWARD J. | 10310 COVINGTON WOODS DR | CHARLOTTE | NC 28214 | 653.86 |
| KENNEDY, PENNY E. | 352-1/2 MAYFLOWER AVE | CRAMERTON | NC 28032 | 642.36 |
| KERNSTINE, DOROTHY A. | 10310 HWY 902 | BEAR CREEK | NC 27207 | 457.10 |
| KESSLER, WILLIAM A. | P O BOX 1328 | CLAREMONT | NC 28610 | 266.43 |
| KIDD, BILLY E. | 1582 COLERIDGE RD | SILER CITY | NC 27344 | 602.98 |
| KIDD, TOMMY L. | 1864 BERNARD PURVIS RD | BENNETT | NC 27208 | 531.84 |
| KING, MONA R. | PO BOX 780 | DALLAS | NC 28034 | 458.00 |
| KIVETT, LARRY D. | PO BOX 254 | BENNETT | NC 27208 | 602.98 |
| KLUMB, MARCUS A. | 700 N DOGWOOD AVENUE | SILER CITY | NC 27344 | 419.14 |
| KNOX, ELAINE R. | 2491 WESTVIEW ACRES AVE EXT | HICKORY | NC 28601 | 568.66 |
| KNOX, FELICIA J. | 207 ENOLA RD APT C2 | MORGANTON | NC 28655 | 524.41 |
| LAIL, DERAN R. | 1080 LLOYD BEAVER RD | MORGANTON | NC 28655 | 659.08 |
| LAMB, PETER G. | PO BOX 841 | RAMSEUR | NC 27316 | 702.21 |
| LAMBERT, IRIS J. | 660 EAST FOREST DRIVE | ROBBINS | NC 27325 | 658.37 |
| LANGLEY, DONALD R. | 556 FELLOWSHIP CHURCH RD | SILER CITY | NC 27344 | 506.32 |
| LANGLEY, LINDA C. | PO BOX 35 | BONLEE | NC 27213 | 530.18 |
| LAWS, DEBRA R. | 1301 JAMESTOWN ROAD | MORGANTON | NC 28655 | 636.81 |
| LAWS, RANDY S. | 2526 BURNEY ROAD | ASHEBORO | NC 27205 | 702.21 |
| LAWSON, ROBERT A. | 5365 BONLEE CARBONTON RD | GOLDSTON | NC 27252 | 674.88 |
| LAYTON, CATHY F. | 10317 SOUTH NC 49 | LIBERTY | NC 27298 | 253.14 |
| LEDFORD, CARL C. | P O BOX 67 | DALLAS | NC 28034 | 765.00 |
| LEDFORD, DANIEL W. | 201 EDGEWOOD CIRCLE | MORGANTON | NC 28655 | 632.02 |
| LEDFORD, JOYCE D. | 4881 LAUREL CREEK ST | CONNELLY SPRINGS | NC 28612 | 770.35 |
| LEDFORD, RONALD S. | 4001-C WATERSIDE LANE | CRAMERTON | NC 28032 | 186.01 |
| LEDFORD, TERRY L. | 6417 HWY 18 S | MORGANTON | NC 28655 | 574.56 |
| LEMONS, DONALD | 297 HICKS FARM ROAD | STALEY | NC 27355 | 798.86 |
| LEWIS, JOHNNY D. | 302 RAMSEY ST | MORGANTON | NC 28655 | 632.02 |
| LEWIS, MICHELLE L. | 107 SCOTT ST | MORGANTON | NC 28655 | 956.47 |
| LEWIS, RODNEY L. | 4741 SCOTT RD | MORGANTON | NC 28655 | 340.80 |
| LIMA, PAMELA | 795 NORTH UNDERWOOD ST | FALL RIVER | MA 02720 | 527.60 |
| LINEBERRY, JOHN S. | 193 TERAPIN SLIDE RD. | STALEY | NC 27355 | 699.07 |
| LINEBERRY, RALPH D. | 547 SOUTH STALEY STREET | STALEY | NC 27355 | 328.90 |
| LINGERFELT, JOHN H. | 116 HENRY DRIVE | BLACKSBURG | SC 29702 | 1,142.03 |
| LIZARDO-AGUDO, DANIEL | 522 W BALFOUR AVE | ASHEBORO | NC 27203 | 604.77 |
| LOCKHART, WILLIAM M. | 809 CALDWELL STREET | BELMONT | NC 28012 | 552.80 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| LOFTIN, CATHERINE A. | 135 RANLO AVE | GASTONIA | NC | 108.97 |
| LONG, CHRISTY P. | 2925 TATERTOWN LOOP | NEBO | NC | 576.24 |
| LOOKADOO, DEREK K. | 460 ISAAC CREEK DR | HICKORY | NC | 411.60 |
| LOPEZ RIVERA, MAINO | 130 WINCREST LANE | SILER CITY | NC | 276.29 |
| LOR, TONG | 6282 LOR RD | MORGANTON | NC | 576.24 |
| LOUDERMELT, ELSIE L. | 967 SAIN RD | LINCOLNTON | NC | 792.78 |
| LOVELACE, DONNA M. | PO BOX 160 | JONAS RIDGE | NC | 795.20 |
| LOWDERMILK, DONALD E. | 5008 SCOTT RD | MORGANTON | NC | 933.67 |
| LOWDERMILK, TONYA H. | 5008 SCOTT RD | MORGANTON | NC | 181.10 |
| LOWERY, JAMES M. | 2110 15TH AVE PL SE | HICKORY | NC | 273.21 |
| LOWERY, PATRICIA M. | 2525 MYERS STREET | GASTONIA | NC | 638.88 |
| LOWMAN, DEBORAH S. | 8217 WARDS GAP ROAD | CONNELLY SPRINGS | NC | 795.20 |
| LOWMAN, JACKIE C. | PO BOX 1357 | HILDEBRAN | NC | 628.90 |
| LOWMAN, KATHY L. | PO BOX 744 | ICARD | NC | 383.26 |
| LUCAS, JOHN R. | PO BOX 900 | SILER CITY | NC | 596.16 |
| LUCAS, SHIRLEY A. | 216 S PINE ST | SILER CITY | NC | 683.07 |
| LUTZ, RALPH L. | 2296 S BRUSHWOOD CIR | NEWTON | NC | 724.93 |
| LUTZ, WILLIE S. | 4794 BOWMAN ROAD | HICKORY | NC | 808.60 |
| MACE, PATTY E. | 70 GINA LANE | TAYLORSVILLE | NC | 568.00 |
| MARTIN, BEARNARD L. | PO BOX 295 | RANDLEMAN | NC | 700.86 |
| MARTINDALE, GAYLA D. | PO BOX 252 | BENNETT | NC | 531.84 |
| MARTINDALE, KEITH W. | 2263 HWY 705 | SEAGROVE | NC | 638.32 |
| MATTHEWS, DIANNA C. | 4422 ROCKIE RIVER RD | RAMSEUR | NC | 524.80 |
| MATTHEWS, LOLA C. | 1410 WASHINGTON AVE | SILER CITY | NC | 689.97 |
| MCCRIMMON, ARCHIE R. | 147 ROSCOE LEE DRIVE | PITTSBORO | NC | 702.21 |
| MCINTOSH, KAREN R. | 146 34TH ST NW | HICKORY | NC | 440.67 |
| MCINTOSH, LORRAINE | PO BOX 236 | GOLDSTON | NC | 485.23 |
| MCMASTERS, JESSIE M. | 675 BROOKSDALE DRIVE | STALEY | NC | 533.25 |
| MCMASTERS, NORA H. | 1202 CAMBRIDGE ST/LOT 129 | SILER CITY | NC | 541.42 |
| MCNEIL, DERRICK L. | 165 ELDER ROAD | SILER CITY | NC | 382.48 |
| MCPHERSON, MICHAEL L. | 415 COLONY STREET | SILER CITY | NC | 1,193.64 |
| MCSWAIN, JAMES B. | 7542 HWY 64 WEST | PITTSBORO | NC | 291.20 |
| MCSWAIN, RUBY | 4925 RIVES CHAPEL CH RD | SILER CITY | NC | 284.54 |
| MELGAR, RIGOBERTO | 603 S. CHATHAM AVE | SILER CITY | NC | 90.92 |
| MENENDEZ, YAVIER S. | 1005 DEVON CLOSE/ LOT 43 | SILER CITY | NC | 233.41 |
| MILLER, MARK A. | 1463 PAUL & LULA MILLER | MORGANTON | NC | 864.54 |
| MILLER, WILLIE L. | 4620 MAPLECREST DR | GASTONIA | NC | 418.00 |
| MILLIGAN, GLENN E. | 216 N 10TH AVENUE | SILER CITY | NC | 602.98 |
| MITCHELL, STEVE L. | 414 E.10TH STREET | SILER CITY | NC | 699.07 |
| MOLDEN, DARRELL E. | 1554 SILVER ST. | MORGANTON | NC | 550.12 |

| | | | | 28054 | | | |

1 Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| LOFTIN, CATHERINE A. | 135 RANLO AVE | GASTONIA | NC | 28054 | 108.97 |
| LONG, CHRISTY P. | 2925 TATERTOWN LOOP | NEBO | NC | 28761 | 576.24 |
| LOOKADOO, DEREK K. | 460 ISAAC CREEK DR | HICKORY | NC | 28601 | 411.60 |
| LOPEZ RIVERA, MAINO | 130 WINCREST LANE | SILER CITY | NC | 27344 | 276.29 |
| LOR, TONG | 6282 LOR RD | MORGANTON | NC | 28655 | 576.24 |
| LOUDERMELT, ELSIE L. | 967 SAIN RD | LINCOLNTON | NC | 28092 | 792.78 |
| LOVELACE, DONNA M. | PO BOX 160 | JONAS RIDGE | NC | 28641 | 795.20 |
| LOWDERMILK, DONALD E. | 5008 SCOTT RD | MORGANTON | NC | 28655 | 933.67 |
| LOWDERMILK, TONYA H. | 5008 SCOTT RD | MORGANTON | NC | 28655 | 181.10 |
| LOWERY, JAMES M. | 2110 15TH AVE PL SE | HICKORY | NC | 28602 | 273.21 |
| LOWERY, PATRICIA M. | 2525 MYERS STREET | GASTONIA | NC | 28056 | 638.88 |
| LOWMAN, DEBORAH S. | 8217 WARDS GAP ROAD | CONNELLY SPRINGS | NC | 28612 | 795.20 |
| LOWMAN, JACKIE C. | PO BOX 1357 | HILDEBRAN | NC | 28637 | 628.90 |
| LOWMAN, KATHY L. | PO BOX 744 | ICARD | NC | 28666 | 383.26 |
| LUCAS, JOHN R. | PO BOX 900 | SILER CITY | NC | 27344 | 596.16 |
| LUCAS, SHIRLEY A. | 216 S PINE ST | SILER CITY | NC | 27344 | 683.07 |
| LUTZ, RALPH L. | 2296 S BRUSHWOOD CIR | NEWTON | NC | 28658 | 724.93 |
| LUTZ, WILLIE S. | 4794 BOWMAN ROAD | HICKORY | NC | 28602 | 808.60 |
| MACE, PATTY E. | 70 GINA LANE | TAYLORSVILLE | NC | 28681 | 568.00 |
| MARTIN, BEARNARD L. | PO BOX 295 | RANDLEMAN | NC | 27317 | 700.86 |
| MARTINDALE, GAYLA D. | PO BOX 252 | BENNETT | NC | 27208 | 531.84 |
| MARTINDALE, KEITH W. | 2263 HWY 705 | SEAGROVE | NC | 27341 | 638.32 |
| MATTHEWS, DIANNA C. | 4422 ROCKIE RIVER RD | RAMSEUR | NC | 27316 | 524.80 |
| MATTHEWS, LOLA C. | 1410 WASHINGTON AVE | SILER CITY | NC | 27344 | 689.97 |
| MCCRIMMON, ARCHIE R. | 147 ROSCOE LEE DRIVE | PITTSBORO | NC | 27312 | 702.21 |
| MCINTOSH, KAREN R. | 146 34TH ST NW | HICKORY | NC | 28601 | 440.67 |
| MCINTOSH, LORRAINE | PO BOX 236 | GOLDSTON | NC | 27252 | 485.23 |
| MCMASTERS, JESSIE M. | 675 BROOKSDALE DRIVE | STALEY | NC | 27355 | 533.25 |
| MCMASTERS, NORA H. | 1202 CAMBRIDGE ST/LOT 129 | SILER CITY | NC | 27344 | 541.42 |
| MCNEIL, DERRICK L. | 165 ELDER ROAD | SILER CITY | NC | 27344 | 382.48 |
| MCPHERSON, MICHAEL L. | 415 COLONY STREET | SILER CITY | NC | 27344 | 1,193.64 |
| MCSWAIN, JAMES B. | 7542 HWY 64 WEST | PITTSBORO | NC | 27312 | 291.20 |
| MCSWAIN, RUBY | 4925 RIVES CHAPEL CH RD | SILER CITY | NC | 27344 | 284.54 |
| MELGAR, RIGOBERTO | 603 S. CHATHAM AVE | SILER CITY | NC | 27344 | 90.92 |
| MENENDEZ, YAVIER S. | 1005 DEVON CLOSE/ LOT 43 | SILER CITY | NC | 27344 | 233.41 |
| MILLER, MARK A. | 1463 PAUL & LULA MILLER | MORGANTON | NC | 28655 | 864.54 |
| MILLER, WILLIE L. | 4620 MAPLECREST DR | GASTONIA | NC | 28056 | 418.00 |
| MILLIGAN, GLENN E. | 216 N 10TH AVENUE | SILER CITY | NC | 27344 | 602.98 |
| MITCHELL, STEVE L. | 414 E.10TH STREET | SILER CITY | NC | 27344 | 699.07 |
| MOLDEN, DARRELL E. | 1554 SILVER ST. | MORGANTON | NC | 28655 | 550.12 |

1 Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| MONDAY, BRENDA S. | P.O. BOX 261 | VALDESE | NC | 28690 | 532.25 |
| MONTEAGUDO, RUBY S. | PO BOX 624 | SILER CITY | NC | 27344 | 531.39 |
| MOORE, ALFRED L. | 615 POE RD. | SILER CITY | NC | 27344 | 798.86 |
| MOORE, HASSAN J. | PO BOX 1421 | MORGANTON | NC | 28680 | 640.08 |
| MOORE, STEPHEN C. | 3519 ANNAS ST | CONNELLY SPRINGS | NC | 28612 | 640.08 |
| MORGAN JR., ROYCE | 208 DOC GAINES ROAD | BEAR CREEK | NC | 27207 | 549.00 |
| MORRIS, BOBBY M. | 311 SOUTH LIBERTY STREET | GASTONIA | NC | 28052 | 574.56 |
| MORRISON, ADAM M. | 315 GOLF COURSE RD APT 1601 | MORGANTON | NC | 28655 | 430.80 |
| MORROW, DONALD K. | 311 SOUTH LIBERTY STREET | GASTONIA | NC | 28054 | 83.60 |
| MORROW, PAULA H. | 207 N LAIL STREET | DALLAS | NC | 28034 | 308.40 |
| MOSES, LONNIE R. | 2538 HENDERSON MILL RD | MORGANTON | NC | 28655 | 777.23 |
| MOTE, GLORIA J. | 2015 BROOKLYN AVE. | RAMSEUR | NC | 27316 | 529.60 |
| MUELLER, JOHNNY R. | 121 LANDAU CIRCLE | DALLAS | NC | 28034 | 522.55 |
| MUNOZ, JESUS G. | 1020 CANDLEWOOD CIRCLE | SILER CITY | NC | 27344 | 711.94 |
| MURKS, EVELYN B. | 121 LANDAU CIRCLE | DALLAS | NC | 28034 | 225.13 |
| MYERS, CHRISTINE P. | 3401 DOVE LANE | GASTONIA | NC | 28056 | 209.71 |
| NANCE, JUDY B. | 6672 HWY 705 | ROBBINS | NC | 27325 | 507.20 |
| NAVA, NICANDRO G. | 2694 OLD COLERIDGE ROAD | SILER CITY | NC | 27344 | 504.98 |
| NETTLES, KIMBERLY L. | 320 W. 11TH ST APT 104A | SILER CITY | NC | 27344 | 557.25 |
| NETTLES, TIMOTHY D. | 241 GRAHAM MOORE ROAD/LOT 6 | STALEY | NC | 27355 | 490.96 |
| NICHOLS, NANCY F. | 1965 PARKS CROSS RD | RAMSEUR | NC | 27316 | 700.86 |
| NORMAN, MARY J. | 716 DALLAS SPENCR MTN RD | DALLAS | NC | 28034 | 581.52 |
| OAKS, ANDREW J. | PO BOX 909 | HILDEBRAN | NC | 28637 | 731.76 |
| OAKS, SANDRA E. | PO BOX 909 | HILDEBRAN | NC | 28637 | 640.08 |
| ONEIL, TANGELA N. | 2493 NC 126 | MORGANTON | NC | 28655 | 411.60 |
| ORTEGA, ELISA | 4736 RANDLEMAN STREET | CONOVER | NC | 28613 | 551.08 |
| PABON, ROLANDO H. | 7101 US HWY 421 NORTH | STALEY | NC | 27355 | 303.05 |
| PADGETT, TERRY D. | 7477 HWY 221 S | MARION | NC | 28752 | 670.80 |
| PALMER, BETTY A. | 1601 CONLEY RD | MORGANTON | NC | 28655 | 568.00 |
| PARKER, EDDIE L. | 119 BRANSTROM DR | MORGANTON | NC | 28655 | 420.03 |
| PARKS, HERBERT | PO BOX 1202 | LIBERTY | NC | 27298 | 529.60 |
| PARLIER, JOHN W. | 6604 DEERFIELD LANE | CONNELLY'S SPRINGS | NC | 28612 | 331.36 |
| PARTON, STEVE D. | 4180-D GARDNER RIDGE DR | GASTONIA | NC | 28056 | 114.48 |
| PASCHALL, MYRA S. | 3251 FRANK WHISNANT RD | MORGANTON | NC | 28655 | 887.12 |
| PATTERSON, ANNIE C. | 321 LOACH STREET | ASHEBORO | NC | 27203 | 485.23 |
| PEARSON JR, TORRENCE E. | 1013 TONEY RD | BOSTIC | NC | 28018 | 1,342.11 |
| PEARSON, SHEILA M. | 1013 TONEY RD | BOSTIC | NC | 28018 | 817.60 |
| PEELE, LYNDA E. | PO BOX 843 | PITTSBORO | NC | 27312 | 428.22 |
| PENDERGRASS, JAMES B. | 5186 CATAWBA AVENUE | CLOVER | SC | 29710 | 587.72 |
| PEOPLES, BRIAN K. | 994 MAYS CHAPEL ROAD | BEAR CREEK | NC | 27207 | 500.32 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| PHAM, QUANG Q. | 11 S. FIRST ST | BELMONT | NC | 28012 | 300.96 |
| PHILLIPS, ALEXANDER J. | 2700 BOOKER ST | GASTONIA | NC | 28054 | 130.96 |
| PHILLIPS, ANDREA G. | 299 REGAL ROAD | CLOVER | SC | 29710 | 222.58 |
| PHILLIPS, JOEY M. | 101 EMBERT LN LOT H5 | SHELBY | NC | 28152 | 243.46 |
| POARCH, PATSY A. | P. O. BOX 259 | RHODHISS | NC | 28667 | 380.22 |
| PONDER, CECILIA D. | 1605 7TH AVE SW | HICKORY | NC | 28602 | 567.64 |
| POTTS, WILLIAM J. | 8991 SLR CTY GLENDON RD | BEAR CREEK | NC | 27207 | 798.86 |
| POWERS, REBECCA S. | 2702 NC HWY 42 | GOLDSTON | NC | 27252 | 488.37 |
| PRESNELL, WILLIAM G. | 2001 GOODMAN LAKE RD | MORGANTON | NC | 28655 | 1,235.89 |
| PREVATTE, SAMANTHA J. | 18823 HWY 64 WEST | SILER CITY | NC | 27344 | 646.11 |
| PRICE, WAYNE L. | 217 23RD ST. NW | HICKORY | NC | 28601 | 344.57 |
| PRUITT, HARLAN D. | 1711 HERBIE CIRCLE | NEWTON | NC | 28658 | 1,136.42 |
| PRUITT, RALPH C. | 1259 11TH ST NW | HICKORY | NC | 28601 | 382.94 |
| PUDE, DIETMAR | 1701 RICHEY ROAD | TAYLORSVILLE | NC | 28681 | 817.60 |
| PURVIS, NANCY A. | BOX 56 | BENNETT | NC | 27208 | 741.20 |
| RAINES, DORIS J. | PO BOX 26 | GOLDSTON | NC | 27252 | 504.00 |
| RAINES, JOHN A. | PO BOX 26 | GOLDSTON | NC | 27252 | 805.20 |
| RATCHFORD, WC | 562 BALTIMORE DRIVE | CRAMERTON | NC | 28032 | 442.96 |
| RATLIFF, DWIGHT O. | 7107 A LINDLEY MILL ROAD | GRAHAM | NC | 27253 | 314.70 |
| RAY, DENNIS P. | 5476 COMET PLACE | GRANITE FALLS | NC | 28630 | 549.71 |
| RAY, MALCOLM D. | 129 SANDSTONE DRIVE | SILER CITY | NC | 27344 | 529.60 |
| RECTOR, EVONDA L. | 676 HUBBARD RD. | HICKORY | NC | 28601 | 855.23 |
| REYES, LUIS R. | 122 GUESS ROAD | RAMSEUR | NC | 27316 | 485.74 |
| RHYNE JR., RICKY W. | 6644 BUCKSKIN TRL | VALE | NC | 28168 | 635.82 |
| RHYNE, BEVERLY H. | 107 CLONINGER STREET | KINGS MOUNTAIN | NC | 28086 | 527.36 |
| RHYNE, RICKY W. | 6777 GILBERT SAIN RD. | VALE | NC | 28168 | 909.92 |
| RHYNE, SHELIA A. | 6777 GILBERT SAIN RD. | VALE | NC | 28168 | 667.31 |
| RIDDLE, CECIL | 10939 NC HWY 24/27 | CARTHAGE | NC | 28237 | 274.72 |
| RIDDLE, JENNIFER L. | 439 HICKS FARM RD | STALEY | NC | 27355 | 704.84 |
| RIDDLEY, BARBARA S. | 659 EAKER RD | KINGS MTN | NC | 28086 | 944.08 |
| RILEY, VALERIE M. | 3836 RIVER ROAD | HICKORY | NC | 28602 | 784.88 |
| ROBERTS, SYLVIA H. | 1784 HOFFMAN ROAD | GASTONIA | NC | 28054 | 347.82 |
| ROBINSON, ROY D. | 1109 PERRY AVE. | SILER CITY | NC | 27344 | 566.43 |
| ROBINSON, SYLVIA E. | 36 RUTLEDGE DRIVE | SILER CITY | NC | 27344 | 383.65 |
| RODRIGUEZ, FELIPE | 769 W. DOLPHIN ST. | SILER CITY | NC | 27344 | 479.16 |
| ROGERS, TIMOTHY B. | 102 LONG ST | MORGANTON | NC | 28655 | 640.08 |
| ROPER, GWENDOLYN S. | 5812 RICH RD | MORGANTON | NC | 28655 | 620.65 |
| ROPER, RACHEL K. | 4490 WINDY HILL RD | MORGANTON | NC | 28655 | 493.60 |
| ROPER, SUSAN P. | 821 ARROWOOD DR. | MARION | NC | 28752 | 779.42 |
| RORIE, LILLIE B. | 2489 SILK HOPE ROAD | SILER CITY | NC | 27344 | 669.73 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| ROSENBALM, FRANCES L. | 60 ROSENBALM LN. | HICKORY | NC | 28601 | 780.08 |
| ROSS, SHELIA R. | 103 ORA RD | MORGANTON | NC | 28655 | 861.53 |
| RUIZ, ROGELIO R. | 1869 26TH ST DR NE #1869 | HICKORY | NC | 28601 | 424.90 |
| RUTHERFORD, JACQUELINE | 2975 JAMESTOWN RD | MORGANTON | NC | 28655 | 340.80 |
| SAIN, CECIL C. | 105 S COLLEGE AVE | NEWTON | NC | 28658 | 281.32 |
| SAIN, JERRY A. | 1264 BELWOOD-LAWNDALE RD | LAWNDALE | NC | 28090 | 445.42 |
| SAIN, RITA H. | 9514 HOLLY RIDGE CT | HILDEBRAN | NC | 28637 | 774.24 |
| SALAZAR ORTIZ, RICARDO | 1200 CAMBRIDGE ST LOT128 | SILER CITY | NC | 27344 | 678.99 |
| SAMS, SCOTT A. | 2445 23RD AVE PLACE NE | HICKORY | NC | 28601 | 357.60 |
| SANCHEZ, RODOLFO | 523 S 2ND AVE | SILER CITY | NC | 27344 | 101.44 |
| SANDERS, ANN H. | 501 KING ARTHUR DRIVE | GASTONIA | NC | 28056 | 213.82 |
| SARKODIE, PHILIP B. | 844 FLOYD LANE | GASTONIA | NC | 28052 | 830.23 |
| SAUNDERS, NINA J. | PO BOX 187 | DREXEL | NC | 28619 | 757.88 |
| SCHELL, DOUGLAS B. | 3973 DAVIS ROAD | MAIDEN | NC | 28650 | 670.32 |
| SCOTT, JAMES A. | 435 BASCOM CHURCH ROAD | ROBBINS | NC | 27325 | 264.26 |
| SCOTTON, WILLIE J. | 1707 N. CHATHAM AVE | SILER CITY | NC | 27344 | 501.28 |
| SEAWELL, JOE C. | 1215 GURNEY W. ROAD | EAGLE SPRINGS | NC | 27242 | 699.07 |
| SELF, JAMMY L. | 2975 N OXFORD ST | CLAREMONT | NC | 28610 | 705.44 |
| SHAMBURGER, STEVEN D. | 139 LOCHMERE DR. | SANFORD | NC | 27330 | 703.15 |
| SHELTON, KIM F. | 3202 LAIL ST | HILDEBRAN | NC | 28637 | 415.18 |
| SHOE, DANNIE L. | 4211 SANDY LANE | CONCORD | NC | 28025 | 637.80 |
| SHORE, AMOS E. | P.O. BOX 79 | RAMSEUR | NC | 27316 | 504.98 |
| SILER, BILLY J. | PO BOX 628 | SILER CITY | NC | 27344 | 529.60 |
| SILER, GWENDOLYN | 75 HANNER TOWN RD. | BEAR CREEK | NC | 27207 | 580.82 |
| SILER, JAZZ W. | 239 JORDAN GROVE RD. | SILER CITY | NC | 27344 | 496.03 |
| SILER, TONY E. | 618 EAST 5TH | SILER CITY | NC | 27344 | 314.70 |
| SLACKS, JOANNE B. | 5144 TOBIN COURT | CONOVER | NC | 28613 | 402.80 |
| SMITH, APRIL L. | 314 TRINITY STREET | SILER CITY | NC | 27344 | 391.87 |
| SMITH, BOBBY L. | 5151 MILLER BRIDGE RD | CONNELLYS SPRINGS | NC | 28612 | 596.00 |
| SMITH, CASHA M. | 2352 RIDGECREEK DR | MORGANTON | NC | 28655 | 849.52 |
| SMITH, CATHY R. | 601 OLD NC 18 | MORGANTON | NC | 28655 | 699.98 |
| SMITH, CHON | 403 WRENN CULBERSON RD | SILER CITY | NC | 27344 | 541.04 |
| SMITH, DEAN | PO BOX 1501 | DREXEL | NC | 28619 | 949.52 |
| SMITH, DONALD W. | 788 GEES GROVE RD. | SILER CITY | NC | 27344 | 798.86 |
| SMITH, ELLEN L. | 1142 CLARK SELF ROAD | PITTSBORO | NC | 27312 | 523.46 |
| SMITH, JR, RAYMOND E. | 1112 GEES GROVE ROAD | SILER CITY | NC | 27344 | 176.80 |
| SMITH, LINDA E. | P. O. BOX 324 | ELLENBORO | NC | 28040 | 283.56 |
| SMITH, RAY E. | 103 ONLY ST | GASTONIA | NC | 28056 | 509.47 |
| SMITH, RHONDA L. | 984 HOPEWELL RD | MORGANTON | NC | 28655 | 795.20 |
| SMITH, TONY L. | 460 HILL ROAD | LINCOLNTON | NC | 28092 | 465.48 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | AMOUNT [1] |
|---|---|---|---|---|
| SPURLING, WILLIAM J. | 1302 N LAKEWOOD ROAD | SHELBY | NC | 28150 | 893.84 |
| STEFFEY, JESSICA B. | 319 MOREHEAD ST | MORGANTON | NC | 28655 | 795.20 |
| STEWART, DOROTHY W. | 258 8TH AVE. SE | HICKORY | NC | 28602 | 243.28 |
| STILWELL, DANNY R. | 3891 BROWN HOME PLACE RD | MORGANTON | NC | 28655 | 817.60 |
| STILWELL, LOIS P. | 3891 BROWN HOME PLACE RD | MORGANTON | NC | 28655 | 795.20 |
| STILWELL, ROBERT A. | 1866 LUCKY LANE | NEWTON | NC | 28658 | 640.08 |
| STOUT, WILLIAM T. | 3593 NC HWY. 22 SOUTH | RAMSEUR | NC | 27316 | 508.48 |
| STRINGFIELD, EULIS R. | 808 EMMANUEL CHURCH RD | CONOVER | NC | 28613 | 769.44 |
| STRINGFIELD, TAMMY L. | PO BOX 541 | RHODHISS | NC | 28667 | 512.99 |
| STRINGFIELD, TERRY L. | 105 SOUTH COLLEGE AVE #7 | NEWTON | NC | 28658 | 674.23 |
| SUGGS, RAECHEL B. | P.O. BOX 355 | BOSTIC | NC | 28018 | 665.28 |
| TALBERT, JOHNNY M. | 5600 WADDLEFERRY ROAD | SEAGROVE | NC | 27341 | 530.88 |
| TAYLOR, ARLENE R. | 145 BASIL WOMACK DR | PITTSBORO | NC | 27312 | 620.08 |
| TAYLOR, KAREN G. | 3786 PEA RIDGE RD | MORGANTON | NC | 28655 | 509.36 |
| TEAGUE, BETTY A. | 1096 DEVILS TRMPING GR RD | BEAR CREEK | NC | 27207 | 557.30 |
| TEAGUE, GOLDIE W. | 401 SETH TEAGUE RD | SILER CITY | NC | 27344 | 589.56 |
| THOMAS, FRED L. | 30 LAMBERT CHAPEL ROAD | SILER CITY | NC | 27344 | 521.66 |
| THOMAS, JOHN R. | 1729 OLD 421 S | SILER CITY | NC | 27344 | 315.22 |
| THOMPSON, RAY A. | 614 MARTHA AVENUE | GASTONIA | NC | 28052 | 990.37 |
| THOMPSON, ROBERT G. | 113 CEDAR ST. EXT. | RUTHERFORDTON | NC | 28139 | 283.56 |
| THOMPSON, SHEILA P. | PO BOX 616 | GLEN ALPINE | NC | 28628 | 795.20 |
| THORNBURG, DANIEL F. | 333 STORMY CREEK DRIVE | CLOVER | SC | 29710 | 243.46 |
| THORNBURG, DORCAS B. | 333 STORMY CREEK DR | CLOVER | SC | 29710 | 578.08 |
| TILLMAN, MELVIN L. | 542 TATERTOWN RD | NEBO | NC | 28761 | 691.04 |
| TIPTON, GWENDOLYN L. | 3068 ICARD SCHOOL RD | CONNELLY SPRINGS | NC | 28612 | 568.00 |
| TIPTON, JIMMY E. | 3068 ICARD SCHOOL RD | CONNELLY SPRINGS | NC | 28612 | 1,010.32 |
| TRIMBLE, LINDA L. | 36 FELLOWSHIP CHURCH RD. | SILER CITY | NC | 27344 | 700.86 |
| UMPHLETT, SANDRA W. | 254 N ANDERSON ST | MORGANTON | NC | 28655 | 795.20 |
| UON, SOPHEAK | 1504 MT OLIVE CHURCH RD | NEWTON | NC | 28658 | 335.92 |
| UON, VIN A. | 1504 MT OLIVE CHURCH RD | NEWTON | NC | 28658 | 477.20 |
| VIGIL, ROSALIO | 405 E 10TH ST | SILER CITY | NC | 27344 | 504.98 |
| WALDON, DONNIE C. | 2571 WILDLIFE ROAD | VALE | NC | 28168 | 591.15 |
| WALLACE, BARBARA M. | 7865 S/CITY SNOW CP RD | SILER CITY | NC | 27344 | 702.21 |
| WATSON, CLYDE T. | 565 STOCKYARD ROAD | STALEY | NC | 27355 | 646.11 |
| WATSON, SARAH F. | 493 ALEX WATSON RD. | SILER CITY | NC | 27344 | 387.30 |
| WATTS, DAVID T. | 91 PINE AVE | NEBO | NC | 28761 | 246.96 |
| WATTS, JAMES B. | 280 C-J LANE | TAYLORSVILLE | NC | 28681 | 1,131.47 |
| WEBB, RONNIE A. | 1931 OLD HWY 18 SOUTH | MORGANTON | NC | 28655 | 795.20 |
| WHITAKER JR, JOHN C. | PO BOX 252 | BENNETT | NC | 27208 | 702.21 |
| WHITCOMB, MICHAEL R. | 3288 WEST 3RD STREET | SILER CITY | NC | 27344 | 168.40 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| WHITE, GROVER | PO BOX 1213 | LIBERTY | NC | 27298 | 699.07 |
| WHITE, JOHN T. | 32 MARTIN WHITE ROAD | SILER CITY | NC | 27344 | 411.70 |
| WHITENER, ROBERT A. | 5129 WARLICK CHAPEL RD | CONNELLY SPRINGS | NC | 28612 | 340.80 |
| WILLIAMS II, GEORGE E. | 1040 CLARK SELF ROAD | PITTSBORO | NC | 27312 | 700.86 |
| WILLIAMS, CHERYL A. | PO BOX 266 | STALEY | NC | 27355 | 635.35 |
| WILLIAMS, JOYCE M. | 419 GREENHILL DRIVE | SILER CITY | NC | 27344 | 266.12 |
| WILLIAMS, SARA L. | 15 EXLINE WILLIAMS DRIVE | PITTSBORO | NC | 27312 | 525.09 |
| WILLIAMSON, JEFFREY F. | 6472 LANES MILL ROAD | RAMSEUR | NC | 27316 | 315.60 |
| WILLIS, CHARLES E. | PO BOX 2163 | DREXEL | NC | 28619 | 359.16 |
| WILSON JR, SAMUEL L. | 949 NEWCASTLE ROAD | GASTONIA | NC | 28052 | 655.14 |
| WILSON, MARK M. | 306 HILLTOP AVENUE | CONCORD | NC | 28025 | 621.34 |
| WINGATE, MOZELLE W. | 1363 E 5TH ST. NE | HICKORY | NC | 28601 | 620.49 |
| WISEMAN, VIRGINIA B. | 3951 SILVER TRAIL | MORGANTON | NC | 28655 | 795.20 |
| WOMBLE, BEVERLY D. | 15598 NC HWY 902 | BEAR CREEK | NC | 27207 | 220.56 |
| WOMBLE, JAMES E. | 738 LAKEWOOD DR | SILER CITY | NC | 27344 | 229.36 |
| WOODARD, MARY E. | 3151 LUKE SMITH AVE | MORGANTON | NC | 28655 | 504.73 |
| WOODS, RICKY E. | 2709 HENRY OLDHAM ROAD | GOLDSTON | NC | 27252 | 408.00 |
| WORLEY, RICKY D. | 852 HILLS ROAD | BELMONT | NC | 28012 | 805.03 |
| WYATT, TIMOTHY R. | 5112 PONDEROSA RD | MORGANTON | NC | 28655 | 670.32 |
| YANG, SEE | 644 34TH STREET NE | CONOVER | NC | 28613 | 795.20 |
| YATES, GARY D. | 105 KELLY LANE | GASTONIA | NC | 28056 | 581.98 |
| YEARBY, ROSA D. | 1135 JUNIPER LAKE RD. | WEST END | NC | 27376 | 604.77 |
| YOUNG, BARBARA B. | 4650 CLIFF LANE | CONOVER | NC | 28613 | 383.26 |
| ARCHER, KENNETH | 2310 24TH AVENUE N.E. | HICKORY | NC | 28601 | 2,361.74 |
| ARNEY, WENDY | 119 THIRD STREET | MT. HOLLY | NC | 28120 | 1,076.92 |
| Astra Strobel Design Inc. | 1952 Runnymeade Rd. | Winston-Salem | NC | 27104 | 239.62 |
| AULTMAN, CHARLES | 900 ROBERTSON ROAD | ROXBORO | NC | 27574 | 3,550.22 |
| Balatow Sales | 220 285h Ave. NW | Hickory | NC | 28601 | 11,261.23 |
| BARNES, FAY | P.O. BOX 1014 | RAMSEUR | NC | 27312 | 1,103.84 |
| BARROSO, LUCILIA | 28 MIDDLESEX PARK | LOWELL | MA | 01851 | 1,400.26 |
| BENFIELD, CAROLYN | 102 RACHEL ST HERMITAGE | MORGANTON | NC | 28655 | 1,848.80 |
| BENFIELD, LARRY E. | 2847 POPE DRIVE | MORGANTON | NC | 28655 | 137.86 |
| BHAVSAR, SATISH | 500 GRAVEL BROOK COURT | CARY | NC | 27519 | 1,184.15 |
| BM Chmil, Inc. | 502 Sherwood Hills | Winston-Salem | NC | 27104 | 12,258.05 |
| Bray Sales | P.O. Box 1448 | High Point | NC | 27261 | 82.19 |
| BROWN, LESLIE | 7 8th AVE NE | HICKORY | NC | 28601 | 4,457.81 |
| BUCKNER, JOHN | 398 CLAYMONT STREET | CONCORD | NC | 28025 | 1,400.00 |
| BUFFUM, PAUL | 618 ISAAC FRYE HWY | WILTON | NH | 03086 | 5,697.20 |
| BUNKER, SHARA | 1940 CHRIS COLE RD | SANFORD | NC | 27332 | 2,104.96 |
| BURKE, KERRY | 80 MONTROSE AVENUE | RUTHERFORD | NJ | 07070 | 2,587.38 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

# Joan Fabrics Corporation
## Schedule of Assets & Liabilities
## Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| BURLESON, CARRIE | 51 SHAWN DRIVE | NEBO | NC | 28761 | 778.53 |
| CLARK, JAVETTA | 768 SANDY BRANCH CHURCH | BEAR CREEK | NC | 27207 | 942.31 |
| CLAYTON, MARK | 546 FLAT RIVER CHURCH RD | ROXBORO | NC | 27573 | 3,238.56 |
| COBURN, JEANNETTE | 7 KENYON RD. | SALEM | NH | 03079 | 1,418.40 |
| COFFIN, MARGARET | PO BOX 2355 | DREXEL | NC | 28619 | 7,511.65 |
| CORMIER, MARCIA | 20 GUMPUS HILL ROAD | PELHAM | NH | 03076 | 929.12 |
| CRANE, BARBARA | 587 EAST CATAWBA STREET | BELMONT | NC | 28012 | 3,109.53 |
| CROKE, DOROTHY | 69 MEADOWBROOK LANE | MARION | NC | 28752 | 1,359.58 |
| CRUMP, STEVE | 3185 SNIPES ST | MORGANTON | NC | 28655 | 1,211.54 |
| Crypton LLC | 6745 Daly Road | West Bloomfield | MI | 48322 | 38,850.46 |
| CURTIS, CLARENCE | 190 D E. SPRUCE ST BOX 6 | FOREST CITY | NC | 28043 | 1,076.99 |
| Dave L Commons | c/o Pete Thompson 1113 Rockford Road | High Point | NC | 27262 | 2,456.84 |
| David Crowder | 1418 Bay Road | Miami Beach | FL | 33139 | 18,750.00 |
| DAVIDSON, DONALD | PO N173 | WESTPORT | MA | 02790 | 2,207.66 |
| DAVIS, BETTY | 2669 H. BRAEBURN COURT | GASTONIA | NC | 28054 | 1,249.47 |
| DEATON, KIMBERLY | 7301 OLD 421 RD. | LIBERTY | NC | 27298 | 1,130.77 |
| Décor Resource Group | Marshall Black, 1029 Arosa Ave. | Charlotte | NC | 28203 | 5,765.28 |
| DESHAIES, JANET | 59 RIVER ROAD | TEWKSBURY | MA | 01876 | 807.70 |
| Dieter Horchens & Partner | Monschauer Str. 26 41751 Viersen | | | | 2,928.49 |
| DIPETRILLO, EDWARD | 18 GLENNA DRIVE | SMITHFIELD | RI | 02917 | 4,711.54 |
| DIXON, CYNTHIA | PO BOX 433 | SILER CITY | NC | 27344 | 1,157.32 |
| DOBBINS, MONTY | 3645 FISHER ST | NEWTON | NC | 28658 | 1,603.22 |
| DUCHARME, MAUREEN | 44 BILLINGS STREET | LOWELL | MA | 01850 | 1,117.94 |
| DUNFORD, MARGARET | 224 HAWTHORNE PARK AVE | BELMONT | NC | 28012 | 5,282.55 |
| EXTON, JAMYE | 204-F ARBOR RUN DRIVE | LINCOLNTON | NC | 28092 | 1,201.05 |
| FARR, RICHARD | 115 PEARSON DRIVE | MORGONTON | NC | 28655 | 1,613.40 |
| FAY, JUDY | 334 LINSBURY COURT | GASTONIA | NC | 28056 | 1,292.31 |
| FERRELL, KENNETH | 4135 MEDFORD DRIVE | CONCORD | NC | 28027 | 1,884.62 |
| GANNON, PATRICIA | 166 CRAWLEY DRIVE | FOREST CITY | NC | 28043 | 1,407.33 |
| GARNER, WILLIAM | 2751 HEMLOCK CT | NEBO | NC | 28760 | 4,469.28 |
| GATELY, DONNA | 4 GRANDVIEW ROAD | BILLERICA | MA | 01821 | 1,308.62 |
| GAVRIEL, CYNTHIA | 5 GLORIA AVENUE | TYNGSBORO | MA | 01879 | 2,698.25 |
| GOURLEY, KELLEY | 4 JOY STREET | CHELMSFORD | MA | 01863 | 1,061.84 |
| GRANT, BARBARA | 305 BABER ROAD | RUTHERFORDTON | NC | 28139 | 1,211.54 |
| GRANTT, REGINA | P.O. BOX 554/533 BEAMS MILL ROAD | ELLENBORO | NC | 28040 | 1,316.61 |
| GREENE, TRACY | 893 LAKE CLUB DR. | NEBO | NC | 28761 | 3,369.92 |
| GROOME, PATRICIA | 2309 AMITY AVENUE | GASTONIAN | NC | 28054 | 1,498.79 |
| HAGEN, JOAN | 139 IRISHMAN PLACE | ADVANCE | NC | 27006 | 2,266.26 |
| HAYES, ROBERT | 218 SOUTH 6TH AVE | SILER CITY | NC | 27344 | 1,270.77 |
| HEFNER, MARK | 4486 STEEPLE CHASE DR | HICKORY | NC | 28601 | 2,695.12 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

# Joan Fabrics Corporation
## Schedule of Assets & Liabilities
### Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| HICKS, GARY | 3875 DEER RUN DRIVE | CONOVER | NC | 20613 | 4,113.26 |
| HIGGINS, WILLIAM | 5311 HERMAN RD | CLAREMONT | NC | 28610 | 1,130.77 |
| HUGHES, LEE | 207 PINE MEADOWS ST | HICKORY | NC | 28601 | 1,211.89 |
| HUNTER, KAREN | 1430 WINDCREST LANE NE | GRAND RAPIDS | MI | 49525 | 2,288.46 |
| HUNTSINGER, STUART | 303 SHADY WOODS LN | RUTHERFORDTON | NC | 28139 | 1,638.47 |
| HUTCHINS, MARIE | 240 WOODLAND ESTATES | RUTHERFORDTON | NC | 28139 | 1,632.77 |
| IRVIN, PATRICK | 1561 PAINTERS GAP ROAD | UNION HILLS | NC | 28167 | 2,697.15 |
| ISENHOUR, MARTY | 3389 BETHANY CHURCH RD | CLAREMONT | NC | 28610 | 922.71 |
| JACKSON, LINDA | 4884 MIDWAY SAND ROAD | HICKORY | NC | 28601 | 1,750.00 |
| JENKINS, JEFFREY | 607 HIDDEN ACRES | MARION | NC | 28752 | 1,701.47 |
| JERNAGAN, DOUGLAS | 1265 US HWY 74 BUSINESS | ELLENBORO | NC | 28040 | 1,023.08 |
| JOHNSON, JENNY | 3721 KIVETT DRIVE | JAMESTOWN | NC | 27282 | 1,615.38 |
| JONES, RICKY | 1044 WALLS CHURCH ROAD | ELLENBORO | NC | 28040 | 1,445.77 |
| Joseph Brooks | 4816 St. Andrews Ave. | Buena Park | CA | 90621 | 2,523.52 |
| KEENER, CHARLES | 2495 C.S.I. FARM ROAD | HICKORY | NC | 28602 | 1,292.31 |
| KHAN, MUNAWAR | 2107 BAGGINS LANE | CHARLOTTE | NC | 28269 | 1,751.55 |
| KHANANI, ABDUL GHANI | 3 SUNNY OAK PLACE | DURHAM | NC | 27712 | 4,846.16 |
| LADEBAUCHE, RISE | 4 ALAN STREET | NASHUA | NH | 03060 | 2,698.25 |
| LANE, BELL | 1201 JAMESTOWN ROAD | MORGANTOWN | NC | 28655 | 949.84 |
| LAPORTE, LOU-ANN | 40 ABBEY AVENUE | WARWICK | RI | 02888 | 2,134.91 |
| LEDBETTER, RICKEY | 122 SOUTHGLENN DR | SHELBY | NC | 28152 | 1,120.42 |
| Ledertex AB | Ledertex AB PL 1054 S 544 00 HJO | | | | 874.26 |
| LENOX, JOHN | 4011 PINE CREST DR. NE | HICKORY | NC | 28601 | 8,195.15 |
| LEVASSEUR, KEVIN | 261 PINE HILL ROAD | HOLLIS | NH | 03049 | 7,760.13 |
| LONDON, JIMMY | 5952 MOUNTAIN GROVE DRIVE | HICKORY | NC | 28062 | 1,144.23 |
| LYNK, DANIEL | 8907 CEDAR SPRING DRIVE | COLFAX | NC | 27235 | 5,425.48 |
| Madison Avenue Designs, LLC- Royalty | 100 Vesper Executive Park | Tyngsboro | MA | 1879 | 54,554.44 |
| MAJOR, FLOR | 1111 RITZ CARLTON DRIVE | SARASOTA | FL | 34236 | 659.48 |
| MARCHAND, DAVID | 1569 LAFAYETTE AVENUE | HUDSON | NC | 28638 | 1,475.96 |
| Mario Trott | 276 Coe Road | Clarendon Hills | IL | 60514 | 16,667.00 |
| MCCALLUM, ELKIN | P.O. BOX 726 | TYNGSBORO | MA | 01879 | 10,843.87 |
| MCCALLUM, KERRY | 7060 LAKESIDE POINT DR | BELMONT | NC | 28012 | 6,757.42 |
| MCCARTHY, LINDA | 51 MANCHESTER STREET | LOWELL | MA | 01852 | 1,050.29 |
| McLaren Design LLC | 3000 Holiday Dr. | Ft. Lauderdale | FL | 33316 | 34,274.02 |
| MCLEOD, JACQUELINE | 88 FREDERICK STREET #50 | DRACUT | MA | 01826 | 1,385.01 |
| MICHAEL, KEVIN | 4680 PEA RIDGE RD | MORGANTON | NC | 28655 | 996.33 |
| Mixed Bag LLC | 320 West 76th St. 4C | New York | NY | 10023 | 14,894.35 |
| MORGAN, MATTHEW | 834 EAST BAY CIRCLE | TUPELO | MS | 38801 | 1,481.40 |
| MORROW, DEBORAH | PO BOX 66 | HARRIS | NC | 28074 | 1,063.47 |
| MURPHY, THOMAS | 2924 HICKORY DRIVE | ASHEBORO | NC | 27205 | 1,971.12 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule E1 - Wages and Commissions

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| MURRAY, SEAN | 9932 WHITE CASCADE DRIVE | CHARLOTTE | NC | 28259 | 1,886.25 |
| Nancy Quay Giesberger | 198 River Road | Andover | MA | 1810 | 5,917.70 |
| NG Chmil, LLC | 806 Bass Landing Place | Greensboro | NC | 27455 | 11,751.48 |
| NUGENT, KEVIN | 54 OLD PARKER ROAD | DRACUT | MA | 01826 | 2,090.40 |
| OFFENBACKER, CHRISTINE | PO BOX 615 | VALDESE | NC | 28690 | 227.20 |
| Ourania Prokopi Kolovea | 157A Rue Patission 112 52 Athens Greece | | | | 128.09 |
| Peter Dawe Pty Ltd. | No. 8 Denley Lane St. Ives, NSW | | | | 191.27 |
| POPLIN, DONALD | 107 DOVE HILL | MARION | NC | 28752 | 1,352.79 |
| POTEAT, CYNTHIA | 2164 CONLEY RD | MORGANTON | NC | 28655 | 1,028.66 |
| PROCTOR, SUSAN | 408 WEST 8TH STREET | SILER CITY | NC | 27344 | 1,103.84 |
| RAY, KAY | 129 SANDSTONE DRIVE | SILER CITY | NC | 27344 | 1,145.28 |
| REDDING, MYRA | 510 HILLANDALE AVE | CONCORD | NC | 28025 | 996.45 |
| RICHARDS, PENNY | 312 JOBS CREEK ROAD | SUNAPEE | NH | 03782 | 6,757.42 |
| ROCKETT, SONYA | 2505 ROCKETT LANE | MORGANTOWN | NC | 28655 | 1,240.25 |
| Rodney Skinner | 7421 Shady Hollow Court | Ft. Worth | TX | 76180 | 2,443.76 |
| SAUNDERS, PERRY | 3383 GARRETT DRIVE, SW | CONCORD | NC | 28027 | 1,898.34 |
| SCHLEICHER, ROBERT | 74 EMERALD COURT | TEWKSBURY | MA | 01876 | 1,738.88 |
| SCHOEN III, HARRY | 440 RANSDELL DRIVE | SPARTANBURG | SC | 29307 | 807.70 |
| SCOTT, DONALD | 16 WELLMAN AVENUE | NASHUA | NH | 03064 | 2,027.98 |
| SHAW, BOBBY | 7479 FLAT CREEK RD. | BENNETT | NC | 27208 | 1,211.54 |
| SHERER, LOLITA | 130 CARRIE ELIZABETH CT | GASTONIA | NC | 28056 | 893.78 |
| SHOOK, TERESSIA | P.O. BOX 2455 | MORGANTON | NC | 28680 | 2,980.44 |
| SHORT, CHERYL | PO BOX 1545 | FOREST CITY | NC | 28043 | 2,632.50 |
| SHUFORD, RONALD | 163 19TH AVE NW | HICKORY | NC | 28601 | 1,292.84 |
| SMITH, ANGELA R. | 601 OLD NC #18 | MORGANTON | NC | 28655 | 103.39 |
| SMITH, ROBIN | 1739 BUFFALO RUN | LINCOLNTON | NC | 28092 | 1,376.71 |
| SOUTHWELL, ANDREW | 19 WHEATON CIRCLE | GREENSBORO | NC | 27406 | 1,619.18 |
| SPAKE, MARJORIE | 283 CHESTERFIELD ROAD | MOORESBORO | NC | 28114 | 1,211.54 |
| STRINGFIELD, KENNETH | 2256 6TH ST. NE | HICKORY | NC | 28601 | 1,423.62 |
| Studio Z Textiles, Inc. | 820 Monroe NW Ste.433 | Grand Rapids | MI | 49503 | 40,380.67 |
| SURRATT, KEVIN | 10328 TAFTNALE COURT | CHARLOTTE | NC | 28214 | 1,884.62 |
| TEAGUE, JAMES | PO BOX 15 | BONLEE | NC | 27213 | 1,103.84 |
| The Robert Allen Group | Attn: J. Pelletier 225 Foxboro Boulevard | Foxboro | MA | 2035 | 235,713.07 |
| THOMPSON, ERIC | 274 ROCKBRANCH ROAD | LAKE LORE | NC | 28746 | 807.81 |
| TOMLIN, ROBERT | 816 36TH AVENUE PL N.W. | HICKORY | NC | 28601 | 8,768.77 |
| TRAVIS, CHRIS | 810 PINEY RIDGE RD | FOREST CITY | NC | 28043 | 1,754.85 |
| VANDERMOLDEN, MARK | 3008 DATAW LANE | INDIAN TRAIL | NC | 28079 | 2,180.77 |
| WALKER, MARY ANN | 111 HOLLI PINES CT | BESSEMER CITY | NC | 28016 | 807.70 |
| WARD, BRUCE | 5684 REID RD. | GRANITE FALLS | NC | 28630 | 2,026.18 |
| WARD, KRISTI | 2791 KNOB MOUNTAIN DR | CONNELLY SPRINGS | NC | 28612 | 1,481.62 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E1 - Wages and Commissions**

| CREDITOR | ADDRESS | | | | AMOUNT [1] |
|---|---|---|---|---|---|
| Wesley Mancini, Ltd. | P.O. Box 35509 | Charlotte | NC | 28235 | 28,073.61 |
| WHITLEY, STEPHEN | PO BOX 205 | SILER CITY | NC | 27344 | 3,541.76 |
| WILKIE, BARRY | 510 S 2ND AVENUE | SILER CITY | NC | 27344 | 3,887.88 |
| WILKINS, DANIEL | 317 TOM CAMP RD | RUTHERFORDTON | NC | 28139 | 1,194.59 |
| WILLIAMS , MERRY | 8369 MACEDONIA CHURCH RD | VALE | NC | 28160 | 807.70 |
| WILLIAMS, JOAN | 2664 SILER CITY/GLENDON RD | SILER CITY | NC | 27344 | 700.00 |
| WILLIAMS, NORMAN E. | 1032 WOODHILL DR | GASTONIA | NC | 28054 | 54.55 |
| WOJCIK, NANCY | P.O. BOX 71 | DUNSTABLE | MA | 01827 | 1,318.43 |
| YORK, GREGORY | 3174 RONDEL CHILDERS | HILDEBRAN | NC | 28637 | 1,171.79 |
| YUEN LEE, WING | 5 GAUVIN CIRCLE | ANDOVER | MA | 01810 | 1,886.25 |
| ZAGAROLI, TISHA | 1045 15TH AVENUE NW | HICKORY | NC | 28601 | 2,020.87 |
| ZIMMERMAN, HAROLD | 2466 SHADY GROVE RD. | CONNELLY SPRINGS | NC | 28612 | 1,132.71 |
| | | | | | 1,092,461.55 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule E2 - Contributions to Employee Benefit Plans**

| CREDITOR | ADDRESS | AMOUNT [1] |
|---|---|---|
| BOSTON TRUST&INVEST MNGMT CO | One Beacon St 33rd Floor Boston, MA 02108 | 165,000.00 |
| BOSTON PRIVATE VALUE INVESTORS | PO BOX 15007, Lewiston, ME 042432-9557 | 6,521.00 |
| FIRST INSURANCE FUNDING | 8075 Innovation Way, Chicago, IL 60682 | 15,708.41 |
| FRED C CHURCH INC | PO Box 1865, Lowell, MA 01853-1865 | 25,104.40 |
| | | 212,333.81 |

[1] Pursuant to the Court's Order of April 11, 2007, certain of these claims have previously been satisfied (Docket No. 45)

## Joan Fabrics Corporation
## Schedule of Assets & Liabilities
## Schedule E3 - Taxes

| CREDITOR | ADDRESS | | TOTAL |
|---|---|---|---|
| BURKE COUNTY TAX COLLECTOR | P. O. Box 219  Morganton, NC 28680 | Disputed | 61,814.27 |
| CATAWBA COUNTY TAX | P.O. Box 580510 Charlotte, NC 28258 | Disputed | 201,210.64 |
| CATAWBA COUNTY TAX COLLECTOR | P.O. Box 651309  Newton, NC 28658 | Disputed | 52.19 |
| CHATHAM COUNTY TAX COLLECTOR | P.O. Box 9000002 Raleigh, NC 27675 | Disputed | 110,658.19 |
| CIT GROUP | P. O. Box 91448 Chicago, IL  60693 | Disputed | 129.52 |
| CITY OF FALL RIVER | 1 Government Center Fall River, MA  02722 | Disputed | 9,983.86 |
| GASTON COUNTY TAX COLLECTOR | P.O. Box 580326  Charlotte, NC 28258 | Disputed | 315,508.10 |
| N C  DIV OF MOTOR | P.O. Box 29620  Raleigh, NC 27626 | Disputed | 824.20 |
| N C DEPARTMENT | P. O. Box 25000  Raleigh, NC 27640 | Disputed | 1,708.16 |
| N.C. DEPT. OF ENVIR. & NATURAL | 1641 Mail Service Center Raleigh, NC  27699 | Disputed | 250.00 |
| NC DIVISION OF MOTOR VEHICLES | P.O. Box 29620  Raleigh, NC 27626 | Disputed | 84.50 |
| NORTH CAROLINA DEPAR, | 88 WINCREST LANE, SILER CITY, NC 27344 | Disputed | 38.99 |
| RUTHERFORD COUNTY TAX | P. O. Box 143  Rutherfordton, NC 28139 | Disputed | 137,232.20 |
| SILER CITY TAX COLLECTOR | P. O. Box 769  Siler City, NC 27344 | Disputed | 82,517.45 |
| STATE BOARD OF EXAMINERS OF | 1109 Dresser Court  Raleigh, NC 27609 | Disputed | 125.00 |
| | | | 922,137.27 |

In re: Joan Fabrics Corporation
        Debtor

Case No. 07-10479 (CSS)
(Jointly Administered)

# SCHEDULE F – CREDITORS, HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors do not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of the three columns.)

Report total of all claims on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITORS NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> See Attached Schedule F | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| __19_ continuation sheets attached | | | Subtotal ➤ | | | | |
| | | | Total ➤ <br> (Use only on last page of the completed Schedule F) <br> (Report also on Summary of Schedules) | | | | $20,421,378 |

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| A-1 TERMITE & PEST CONTROL INC | 2686 Morganton Blvd Lenoir, NC 28645 | 600.00 |
| AAF INTERNATIONAL | P.O. Box 828436 Philadelphia, PA 19182 | 352.26 |
| ABC POLYMER IND | P. O. Box 580 Helena, AL 35080 | 1,763.50 |
| ABX LOGISTICS (USA) INC. | P.O. Box 933557 Atlanta, GA 31193 | 1,940.19 |
| AC TECHNICAL SERVICES INC | P.O. Box 691600 Charlotte, NC 28227 | 709.35 |
| ACCESS DATA | P.O. Box 542 Dover, NJ 07801 | 97.64 |
| ACCORD FINANCIAL | P.O. Box 6704 Greenville, SC 29606 | 108.73 |
| ACCUPRINT | 314 Sanford Dr Morganton, NC 28655 | 1,004.61 |
| ACME SOUTHERN INC. | P. O. Box 11264 Charlotte, NC 28220 | Disputed |
| ADT SECURITY SERVICES | P.O. Box 371967 Pittsburgh, PA 15250-7967 | 18,431.73 |
| ADT Security Services- Dallas,TX | P.O. Box 650485 Dallas, TX 75265-0485 | 45.88 |
| AFSA CAROLINAS CHAPTER, INC | P.O. Box 12993 Raleigh, NC 27605 | 110.00 |
| AICPA - [Wing Lee] | Dues Processing, PO BOX 2219, Jersey City, NJ 07303-2209 | 199.58 |
| AIR COMPRESSOR EQUIP INC | P.O. Box 3961 Wilson, NC 27895 | 1,276.54 |
| AIR FILTERS & EQUIP INC | P.O. Box 10347 Rock Hill, SC 29731 | 628.35 |
| AIRGAS SAFETY INC | P.O. Box 7777 Philadelphia, PA 19175 | 183.25 |
| Airport Valet Parking | 1880 Post Road Warwick, RI 02886 | 56.24 |
| AL DAVIS MACHINING | 11921 Springpoint Lane Charlotte, NC 28278 | 7,069.61 |
| ALL NEEDS CLEANING | P.O. Box 115 Seekonk, MA 02771 | 11,700.00 |
| ALL-GREEN LANDSCAPING | PO BOX 181, Tyngsboro, MA 01879 | 9,980.00 |
| ALLIED INDUSTRIAL SUPPLY INC | P.O. Box 3625 Hickory, NC 28603 | 5,623.12 |
| ALLIED WASTE SERVICES | PO BOX 830107, Baltimore, MD 21283-0107 | 895.15 |
| ALLIED WASTE SERVICES #742 | P.O. Box 9001099 Louisville, KY 40290-1099 | 6,419.46 |
| ALLIED WASTE SERVICES#097 | P.O. Box 830113 Baltimore, MD 21283-0113 | 3,527.10 |
| AMERICAN DORNIER | P. O. Box 752171 Charlotte, NC 28275 | 26,739.94 |
| AMERICAN EXPRESS | P.O. Box 2855 New York, NY 10116-2855 | 2,540.00 |
| AMERICAN EXPRESS | PO BOX 360001, Fort Lauderdale, FL 33336-0001 | 13,623.71 |
| American Express | PO Box 360001 Ft. Lauderdale, FL 33336-0001 | 4,174.25 |
| AMERICAN EXTRUDERS | P. O. Box 430 Calhoun, GA 30703 | 16,751.00 |
| AMERICAN FENCE & | P.O. Box 11099 Hickory, NC 28603 | 820.00 |
| AMERICAN FIBERS AND YARNS CO. | P. O. Box 536726 Atlanta, GA 30353 | 1,256,191.41 |
| AMERICAN HONDA | P.O. Box 105027 Atlanta, GA 30348-5027 | 6,361.24 |
| AMERICAN PAPER PRODUCTS | 61 Tripp St, Bldg 18 Framingham, MA 01701 | 1,410.60 |
| AMERICAN WAX INC | P. O. Box 1276 Charlotte, NC 28201 | 1,373.70 |
| APPALACHIAN ELECTRONIC | P.O. Box 518 Ronceverte, WV 24970 | 540.73 |
| APPLIED INDUSTL TECHNOLOGIES | P.O. Box 905794 Charlotte, NC 28290 | 2,557.21 |
| APPLIED TEXTILES INC | 555 76th St SW Bryon Center, MI 49315 | 48,966.76 |
| ARBON EQUIPMENT CORP | Drawer 78196 Milwaukee, WI 53278-0196 | 1,670.63 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| ARCH WIRELESS | P.O. Box 4062 Woburn, MA 01888-4062 | 41.27 |
| ARGUS;SEARCH RECRUITMENT SOL. | PO Box 7247 - 8341, Philadelpha, PA 19170-8341 | 20,250.00 |
| ARROW EXTERMINATORS | P.O. Box 4194 Greensboro, NC 27404 | 919.67 |
| ASECO | P.O. Box 1329 Conover, NC 28613 | 5,751.76 |
| ASHBORO KEY & LOCK | 155 North Park St. Ashboro, NC 27203 | 500.85 |
| ASKO INC | P. O. Box 951628 Cleveland, OH 44193 | 1,645.86 |
| AT & T | P.O. Box 830019 Baltimore, MD 21283-0019 | 33.00 |
| AT&T | P.O. Box 830120 Baltimore, MD 21283-0120 | 381.64 |
| AT&T All in One Service | PO Box 9001309 Louisville, KY 40290-1309 | 48.38 |
| AT&T Bus. Svcs. Several Locations | PO Box 830120, Baltimore, MD21283-0120 | 16,995.31 |
| AT&T Business Svcs. - Hickory | PO BOX 2971, Omaha, NE 68103-2971 | 181.74 |
| AT&T Global Network | PO Box 13134, Newark, NJ 07101-5634 | 28,124.75 |
| AT&T Managed Internet Svcs. | PO BOX 277019, Atlanta, GA 30384-7019 | 599.90 |
| AT&T Managed IP Services | Universal Biller, POB 830019, Baltimore, MD 21283-0019 | 234.92 |
| AT&T Secure E-Mail Gateway | PO BOX 277761, Atlanta, GA 30384 | 2,460.00 |
| AT&T TELECONFERENCE SERVICES | PO BOX 2840, Omaha, NE 68103-2840 | 730.06 |
| ATCOM INC | PO BOX 13476, Research Triangle, NC 27709 | 509.77 |
| ATLAN-TEC | 3215 Bryson Drive Florence, SC 29501 | 2,078.63 |
| ATLANTIC COAST TOYOTALIFT | P. O. Box B High Point, NC 27261 | 21,086.55 |
| ATLANTIC LEASE SERVICES | 1150 First Avenue Suite 390 King of Prussia, PA 19406 | 887.76 |
| ATLANTIC MACHINERY & CONTROLS | 118 Clover Circle Sparta, NC 28675 | 1,962.50 |
| ATLAS FOOD SYSTEMS AND SERVICE | 205 Wood Lake Rd. Greenville, SC 29607 | 2,474.32 |
| ATLAS MATERIAL TESTING TECH | P.O. Box 95664 Chicago, IL 60694 | 2,875.00 |
| Atmos Energy (was Mississippi Valley Gas) | PO Box 9001949 Louisville, KY 40290-1949 | 734.41 |
| Audi Financial Services | P.O. Box 7247-0136 Philadelphia, PA 19170-0136 | 1,441.76 |
| AUGER ALARMS CORP | 1597 Mammoth Rd. Dracut, MA 01826-3134 | 398.50 |
| AUTO FITNESS CENTER | 434 10th Ave Dr. NE Hickory, NC 28601 | 825.90 |
| AVIS RENT A | 7876 Collections Ctr. Chicago, IL 60693 | 341.56 |
| AVIS RENT A | 7676 Collections Ctr., Chicago, IL 60693 | 4,454.63 |
| Avis Rent A Car System, Inc. | 7876 Collections Center Dr. Chicago, IL 60693 | 698.56 |
| B & M ELECTRIC MOTOR | P. O. Box 2676 Hickory, NC 28603 | 3,369.91 |
| BAIN PEST CONTROL | 1320 Middlesex St. Lowell, MA 01851-1297 | 150.00 |
| Ballard, John David | | Disputed |
| BANC OF AMERICA LEASING | P.O. Box 371992 Pittsburgh, PA 15250-7992 | 1,133.34 |
| BANC OF AMERICA LEASING | Lease Admin.Ctr., PO BOX 371992, Pittsburgh, PA 15250-7992 | 215.28 |
| BANK OF AMERICA N.A. | 1 Fleet Way, 2nd Floor Scranton, PA 18507 | 1,170.00 |
| BARLOWORLD HANDLING LP | P. O. Box 402473 Atlanta, GA 30384-2473 | 5,918.08 |
| BARNES DISTRIBUTION | Dept. Ch 14079 Palatine, IL 60055-4079 | 580.65 |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| Barrett Business Services | | Disputed |
| BATSON GROUP, INC | 1 Club Drive Box 3978  Greenville, SC  29608 | 1,009.82 |
| BB&T FACTORS CORP | P. O. Box 890011  Charlotte, NC  28289 | 168,400.41 |
| BC TECHNICAL SERVICES, INC | 212A Northeast Dr  Spartanburg, SC  29303 | 340.00 |
| BEARING DISTRIBUTORS | P. O. Box 887  Columbia, SC  29202 | 202.91 |
| BECHTLER DEVELOPMENT CORP. | P.O. Box 775 Rutherfordton, NC 28139 | 169.20 |
| BEKAERT CARDING SOLUTIONS INC | P. O. Box 751446  Charlotte, NC  28275 | 2,667.15 |
| Bell South | P.O. Box 105262 Atlanta, GA  30348-5262 | 718.20 |
| BELL SOUTH Several Locations | Pro-Club, PO BOX 33009, Charlotte, NC 28243-0001 | 23,757.96 |
| BELLSOUTH | P.O. Box 70529 Charlotte, NC 28272-0529 | 3,675.97 |
| BELLSOUTH COM. Oakland Rd. | PO BOX 79045, Baltimore, MD 21279-0045 | 244.51 |
| BELLSOUTH Eagle Mountain | PO BOX 70529,Charlotte, NC 28272-0529 | 135.58 |
| BELLSOUTH LONG DISTANCE | PO BOX 856178, Louisville, KY 40285-6178 | 356.34 |
| BELMONT AND CRYSTAL SPRINGS | PO BOX 660579, Dallas, TX 75266-0549 | 240.38 |
| BENCHMARK BUILDING SERVICES | 4715 Valley Stream Rd.  Charlotte, NC 28209 | 8,764.03 |
| BEST ACCESS SYSTEMS | Dept. Ch 14210 Palatine, IL 60055-4210 | 265.86 |
| BILL'S REPAIR SHOP | P. O. Box 1780  Hildebran, NC 28637 | 337.80 |
| BIOSTAR INC | 350 Sunflower Rd  Statesville, NC  28625 | 4,444.00 |
| BITSCO | P.O. Box 626  Belmont, NC  28012 | 2,000.04 |
| BLUE FOX NEDGRAPHICS OF | 6142 Shallowford Rd  Suite 101  Chattanooga,  TN  37421 | 3,726.00 |
| BLUE STEEL INC | 4905 Sparrow Dairy Rd  Gastonia, NC 28056 | 545.00 |
| BLU-GAS CO., INC. | P. O. Box 12527  Gastonia, NC 28052 | 978.65 |
| BOEHME FILATEX, INC. | P. O. Box 601366  Charlotte, NC  28260 | 903.00 |
| BOLT&TOOL SUPPLY CO | 416 9th St SE  Hickory, NC 28602 | 110.34 |
| BONAS U.S.A. INC | 14325 South Lakes Dr  Charlotte, NC  28273 | 3,623.97 |
| BOUVEUR | P.O. Box 2686  Reidsville, NC  27323 | 2,335.64 |
| BRADY SERVICES | P.O. Box 13587 Greensboro, NC 27415 | 42,146.94 |
| BRENNTAG SOUTHEAST, INC. | P. O. Box 752094  Charlotte, NC  28275 | 12,109.64 |
| BROAD RIVER WATER AUTHORITY | P. O. Box 37 Spindale, NC 28160 | 66,366.51 |
| BRODNAX MILLS INC | P. O. Box 403058  Atlanta, GA  30384 | 37.85 |
| BTA | 5910 Courtyard Drivr # 200, Austin, TX 78731 | 4,127.28 |
| Bug Free, Inc. | 437 Endville Rd. Belden, MS  38826 | 53.63 |
| BURGESS FIRE PROTECTION | 1430 College Ave SW Lenoir, NC 28645 | 934.84 |
| BURKE COUNTY | P. O. Box 1486  Morganton, NC  28680 | 3,636.82 |
| C & H DISTRIBUTORS, INC. | 22133 Network Place  Chicago, IL  60673 | 304.21 |
| C C DICKSON CO | P. O. Box 13501 Rock Hill, SC  29731 | 120.29 |
| C F REECE AND SON | P. O. Box 629  Rutherford, NC  28139 | 729.30 |
| Camara, Noemia | | Disputed |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule F - Creditors Holding Unsecured Non Priority Claims

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| CAMP ELECTRIC CO INC | P. O. Box 1454  Rutherford, NC 26139 | 3,525.04 |
| CANIPE & LYNN ELECTRIC | P. O. Box 1422  Hickory, NC  28603 | 1,503.05 |
| CANTEEN VENDING SERVICES | P.O. Box 91337 Chicago, IL 60693-1337 | 917.34 |
| CAPITAL FACTORS INC | P. O. Box 79 Memphis, TN  38101 | 3,571.77 |
| Caraustar Custom Packaging Group | | Disputed |
| CARAWAY FIRE EQUIPMENT SALES | 3337 Old Lexington Road  Asheboro, NC  27203 | 670.54 |
| CARLTON-BATES CO. | P. O. Box 846144 Dallas, TX 75284 | 360.49 |
| CAROLINA BELTING CO | 3205 Rutherford Rd Taylors, SC 29687 | 369.92 |
| CAROLINA BRUSH COMPANY | P. O. Box 2469  Gastonia, NC 28053 | 536.63 |
| CAROLINA CASTORS & EQUIPMENT | 641 McWay  Suite 104  High Point, NC  27263 | 103.43 |
| CAROLINA CONTAINER CO | Drawer 2166 High Point, NC 27261 | 24,016.66 |
| CAROLINA ENERGIES INC | P. O. Box 910  Shelby, NC  28151 | 2,900.79 |
| CAROLINA ENVIRONMENTAL | 1229 North Hornier Blvd  Sanford, NC  27330 | 528.00 |
| CAROLINA INDUSTRIAL SUPPLY | P. O. Box 787  Pawcreek, NC 28130 | 5,237.15 |
| CAROLINA KOOLERS LLC | P.O. Box 2909  Matthews, NC 28106 | 980.00 |
| CAROLINA LOOM REED CO | P. O. Box 22111  Greensboro, NC  27420 | 8,741.73 |
| CAROLINA MILLS INC | P. O. Box 157  Maiden , NC  28650 | 487,489.08 |
| CAROLINA OFFICE EQUIP CO | P.O. Box 2145 Hickory, NC 28603 | 144.43 |
| CAROLINA ROLLER & | 214 N Aspen St  Lincolnton, NC  28092 | 52.40 |
| CAROLINA TAPE AND SUPPLY CORP | P. O. Box 2488  Hickory, NC  28603 | 2,665.40 |
| Carolina Tape and Supply Corp. | PO BOX 2488 Hickory, NC  28603 | 531.58 |
| CAROLINA TEXTILE SERVICES | P. O. Box 205  Red Springs, NC  28377 | 1,259.22 |
| CAROLINA TEXTILES INC | 68 Anderson Rd.  Walterboro, SC 29488 | 136.64 |
| CAROLINA TRACTOR | P. O. Box 75054  Charlotte, NC  28275 | 2,200.84 |
| CAROLINES FLOWER & GIFT | 387 Railroad Ave.  Rutherfordton, NC 28139 | 40.00 |
| CAROMONT OCCUPATIONAL MEDICINE | PO BOX 1747, Gastonia, NC 28053-1747 | 258.00 |
| CAROTEX | 2101 Sardis Rd N Charlotte, NC  28227 | 211,876.19 |
| CAROTEX, INC. | P. O. Box 890140  Charlotte, NC  28289 | 3,743.12 |
| CARTER TRAVELER COMPANY | P. O. Box 518  Gastonia, NC  28053 | 1,353.39 |
| CATAWBA RENTAL CO | P. O. Box 651309  Charlotte, NC  28265 | 736.24 |
| CATAWBA VALLEY MEDICAL CENTER | 810 Fairgrove Church Rd., SE, Hickory, NC 28602 | 667.95 |
| CATERPILLAR | P. O. Box 905561  Charlotte, NC  28290 | 205.22 |
| CBL INDUSTRIES | P. O. Box 3873  Mooresville, NC  28117 | 231.50 |
| CEKAL SPECIALTIES | P . O. Box 788  Mt Holly, NC  28120 | 14,655.00 |
| CENTRAL CAROLINA SPRINKLER CO | P.O. Box 602 Lincolnton, NC 28093-0602 | 237.00 |
| CENTRAL WELDING & | 1510 Hawkins Avenue Sanford, NC  27330 | 25.08 |
| CENTURY FIRE PROTECTION, LLC | 2625-F Pinemeadow Court Duluth, GA 30096 | 3,090.00 |
| CERTIFIED LABORATORIES | P. O. Box 971327 Dallas, TX  75397 | 737.90 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| CERTIFIED MECHANICAL INC | P. O. Box 428 Cleveland, NC 27013 | 10,627.11 |
| CHACE EQUIPMENT LEASING | Processing Dept. 0993 Columbus, OH 43271-0993 | 1,792.35 |
| CHARLES MC ANSIN ASSOCIATES | 100 Vesper Executive Park, Tyngsboro, MA 01879 | 152,367.91 |
| CHATHAM BORGSTENA | P. O. Box 620 Elkin, NC 28621 | 1,000.00 |
| CHATHAM CO. BLD. INSPT. OFFICE | P.O. Box 548 Pittsboro, NC 27312 | 75.00 |
| CHATHAM IND SUPPLY | 820 E 3rd Street Siler City, NC 27344 | 37.90 |
| CHATHAM MEDICAL SPECIALISTS,PA | PO BOX 689, Siler City, NC 27344 | 162.00 |
| CHEMICAL TECHNOLOGIES LLC | P. O. Box 1070 Charlotte, NC 28201 | 1,552.50 |
| CHEMTREAT, INC. | P. O. Box 60473 Charlotte, NC 28260 | 2,445.88 |
| CHEM-WAY | P. O. Box 241447 Charlotte, NC 28224 | 1,796.00 |
| CHESTERFIELD YARN MILLS | P. O. Box 427 Pageland, SC 29728 | 56,672.74 |
| CHT R BEITLICH CORP | P. O. Box 60768 Charlotte, NC 28260 | 382.50 |
| CINGULAR WIRELESS [Blackberries] | PO BOX 6463, Carol Stream, IL 60197-6463 | 2,103.95 |
| CIT GROUP/COMM SERV | P. O. Box 1036 Charlotte, NC 28201 | 2,639.65 |
| CITICORP DEL-LEASE | P. O. Box 7247-7878 Philadelphia, PA 19170 | 4,591.02 |
| CITICORP VENDOR FINANCE, INC. | P. O. Box 7247-0371 Philadelphia, PA 19170 | 1,603.30 |
| CITRIX SYSTEMS INC | c/o Subscrip.Adv., PO Box932841, Atlanta, GA31193-2841 | 1,975.48 |
| CITY FIRE & SAFETY, INC. | P.O. Box 12907 Gastonia, NC 28053-6907 | 986.44 |
| CITY OF CONCORD | P. O. Box 580469 Charlotte, NC 28258 | 2,158.88 |
| CITY OF HICKORY | P. O. Box 398 Hickory, NC 28603 | 1,166.44 |
| City of High Point | PO Box 10039 High Point, NC 27261-3039 | 525.41 |
| CITY OF LOWELL | P.O. Box 368 Lowell, MA 01853 | 3,841.46 |
| CITY OF MORGANTON | P. O. Box 3448 Morganton, NC 28680 | 4,125.26 |
| CLOVERLEAF METAL PRODUCTS INC | P. O. Box 645 Clover, SC 29710 | 533.00 |
| Coffee Distributing Corp. | P.O. Box 766 New Hyde Park, NY 11040 | 90.95 |
| COLOR-FI | 1781 Solutions Center Chicago, IL 60677 | 50,647.59 |
| Columbia Omnicorp | 14 West 33rd Street New York, NY 10001 | 453.19 |
| Comcast Cable - PO Box 105257 | PO Box 105257 Atlanta, GA 30348-5257 | 98.70 |
| COMPUTERPLUS SALES & SERVICE | 5 Northway Court, Greer, SC 29651 | 2,781.02 |
| CONNECTOR PARK HOLDING LLC | c/o Nat'l Dev., 2310 Washington St., Newton Lower Falls,MA 02462 | 1,340.66 |
| CONNELLY SPRINGS ASSOCIATES | 100 Vesper Executive Park Tyngsboro, MA 01879 | 372,291.65 |
| Connelly Springs Associates | 100 Vesper Executive Park Tyngsboro, MA 01879 | 82,083.33 |
| CONSTELLATION NEW ENERGY | P. O. Box 25230, Lehigh Valley, PA 18002 | 80,132.61 |
| CONSTELLATION NEW ENERGY | PO BOX 25230, Lehigh Valley, PA 18002-5230 | 12,953.54 |
| CONSULTEX SYSTEMS | P. O. Box 5751 Spartanburg, SC 29304 | 1,998.40 |
| CONTOUR SOUTH, INC. | P. O. Box 2026 Greer, SC 29652 | 1,129.55 |
| CONTROL SOURCE, INC. | P. O. Box 631 Mt. Holly, NC 28120 | 542.63 |
| COPY MASTERS | P.O. Box 3738 Hickory, NC 28603 | 1,005.24 |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| CORN SERVICES | 1710 Pacolet Ct.  Gastonia, NC  28052 | 2,477.15 |
| CORPORATE EXPRESS | P.O. Box 95230 Chicago, IL 60694 | 346.13 |
| CottageLiving | PO Box 62287 Tampa, FL 33662-2898 | 16.00 |
| COUNTY OF GASTON | P.O. Box 1578 Gastonia, NC 28053 | 300.00 |
| COURTYARD MARRIOTT | 1946 13th Ave Dr. SE Hickory, NC 28602 | 384.93 |
| COURTYARD MARRIOTT | 1946 13th Ave. Dr. SE, Hickory, NC 28602 | 1,036.71 |
| COVERT COMPANY INC | 707 East Ordnance Rd. Baltimore, MD 21226 | 255.00 |
| CRAMERTON ASSOCIATES, LLC. | 100 Vesper Executive Park Tyngsboro, MA 01879 | 410,749.95 |
| CRO RYCYCLING | P.O. Box 670 Hickory, NC 28637 | 175.00 |
| CRONATRON WELDING | 5203 Paysphere Circle  Chicago, IL  60674 | 492.17 |
| CRONATRON WELDING SYSTEMS | 5203 Paysphere Circle  Chicago, IL  60674 | 283.49 |
| CRYPTON | 6745 Daly Rd  West Bloomfield, MI  48322 | 161,327.93 |
| CT COMMUNICATIONS, INC. | PO BOX 70526, Charlotte, NC 28272-0526 | 141.28 |
| CT CORPORATION | P.O. Box 4349 Carol Stream, IL 60197-4349 | 2,127.42 |
| CUMMINS ATLANTIC INC | P. O. Box 801778  Charlotte, NC  28260 | 1,216.16 |
| DALLAS MACHINE CO. INC. | P. O. Box 12606  Gastonia, NC  28052 | 1,167.10 |
| DALTON'S TREE SERVICE 1 | 1641 19th St. SW Hickory, NC 28602 | 2,240.00 |
| DANETTE HUTCHINS | 240 Woodland Estates, Rutherfordton, NC 28139 | 53.40 |
| DARRELL ANDREWS TRUCKING CO | P.O. Box 654 Siler City, NC 27344 | 1,800.00 |
| DATA POWER & AIR INC | 130 E. Orange St., Hillsborough, NC 27278 | 1,818.27 |
| David Crowder - Expenses | 1418 Bay Road Miami Beach, FL 33139 | 2,142.60 |
| DAVIS SCRAP METAL | P. O. Box 518 Norwood, NC 28128 | 1,200.00 |
| DE LAGE LANDEN FINANCIAL SERV | P. O. Box 41601  Philadelphia, PA  19101 | 9,536.36 |
| DEBBIE MORROW | PO Box 66, Harris, NC 28074 | 49.50 |
| Deer Park Spring Water Company | P.O. Box 856192 Louisville, KY 40285 | 71.03 |
| DELICATE DESIGN LANDSCAPES | P.O. Box 367 Valdese, NC 28690 | 9,200.00 |
| DELL FINANCIAL SERVICES | Payment Proc.Ctr., 4284 Collection Ctr.Dr.,Chicago,IL 60693 | 114,893.38 |
| DELL MARKETING LP | c/o Dell USA LF, Box 534118, Atlanta, GA 30353-4118 | 3,752.29 |
| DELLINGER EXTERMINATING CO.INC | 6609 Bob While Trl.  Stanley, NC 28164 | 560.00 |
| DELTA SCALE INC | 14200 South Lakes Dr  Charlotte, NC  28273 | 1,764.79 |
| DEVINE, MILLIMET & BRANCH | 300 Brickstone Sq., PO BOX 39, Andover, MA 01810 | 384.00 |
| DEXTER CHEMICAL L.L.C. | LBX # 774184  Chicago, IL  60677 | 2,101.00 |
| DIAMOND BUSINESS | PO BOX 1960, Lowell, MA 01853-1960 | 563.43 |
| DIAMOND SPRINGS | PO BOX 667887 Charlotte, NC 28266-7887 | 79.97 |
| Diane Harrison Designs Ltd. | The Workship, Wood St. Cheadle, Cheshire SK8 1AQ ENGLAND | 1,000.00 |
| DIRECTV | PO BOX 60036, Los Angeles, CA 90060-0036 | 122.64 |
| DISTRIBUTION SOLUTIONS, INC. | P.O. Box 1155 Plymouth, MA 02362 | 192,644.28 |
| DISTRIBUTION SOLUTIONS, INC. | PO BOX 1155, Plymouth, MA 02362 | 12,714.09 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| DIVERSIFIED TESTING | P.O. Box 4004 Burlington, NC 27215 | 160.00 |
| DIXIE ELECTRO MECH SERVICES | P.O. Box 668944 Charlotte, NC 28266 | 1,602.37 |
| DIXIE LAWN SERVICE | P.O. Box 60924 Charlotte, NC 28260 | 11,411.00 |
| DOLPHIN CAPITAL CORP | P. O. Box 605 Moberly, MO 65270 | 2,163.16 |
| DON DAVIDSON | PO N173, Westport, MA 02790 | 699.85 |
| DUKE ENERGY | P. O. Box 70516 Charlotte, NC 28272 | 209,236.30 |
| DUN & BRADSTREET | P.O. Box 75542 Chicago, IL 60675-5542 | 323.70 |
| DURFEE TREE SERVICE | 1 Flag Swamp Rd. E. Freetown, MA 02717 | 275.00 |
| DYSTAR L.P. | P. O. Box 75193 Charlotte, NC 28275 | 14,213.65 |
| EARTH ENVIROMENTAL SERVICES | P. O. Box 1177 Marshall, NC 28753 | 180.00 |
| Easter Accents, Inc. | | Disputed |
| EASTERN BEARINGS INC | P. O. Box 540647 Waltham, MA 02454 | 401.65 |
| EASTERN COLOR & | P. O. Box 6161 Providence, RI 02940 | 395.00 |
| EDWARD DIPETRILLO | 18 Glenna Drive, Smithfield, RI 02917 | 797.74 |
| ELDER PRINTING INC | P.O. Box 404 Siler City, NC 27344 | 110.00 |
| ELECTRIC MOTOR SERVICE, INC. | First National Bank P. O. Box 368  Shelby, NC 28151 | 12,124.20 |
| ELECTRIC SYSTEMS, INC. | P. O. Box 2251 Reidsville, NC 27323 | Disputed |
| ELIZABETH CITY COTTON | P. O. Box 186  Elizabeth City, NC 27907 | 7,048.60 |
| ELKIN MCCALLUM | 100 Vesper Executive Park, Tyngsboro, MA 01879 | 60,926.98 |
| ELTEX OF SWEDEN, INC | P. O. Box 868 Greer, SC 29652 | 2,843.73 |
| EMBARQ | P.O. Box 96064 Charlotte, NC 28296-0064 | 7,102.51 |
| EMBARQ | PO BOX 96064, Charlotte, NC 28296-0064 | 5,742.90 |
| EMMETT'S CLEANING SERVICE | P.O. Box 292 Hickory, NC 28603-0292 | 52,412.00 |
| ENTECH AUTOMATION INCORPORATED | 5500 Birchfield Circle Waxhaw, NC 28173 | 822.48 |
| ENTERPRISE BANK & TRUST CO. | 222 Merrimack St. Lowell, MA 01852 | 30,000.00 |
| ERVIN LEASING COMPANY | P.O. Box 77000 Detroit, MI 48277-0228 | 962.15 |
| ESPEY HARDWARE & GARDEN SUPPLY | P.O. Box 97 Hildebran, NC 28637 | 408.94 |
| EVERLIGHT USA INC. | P. O. Box 4111187 Charlotte, NC 28241 | 1,276.00 |
| EXXONMOBIL | PO Box 530964, Atlanta, GA 30353-0964 | 3,418.19 |
| FALBO LANDSCAPING | P.O. Box 238 Billerica, MA 01862 | 1,370.00 |
| FASTENAL COMPANY | P. O. Box 978  Winona, MN  55987 | 385.48 |
| FEDERAL EXPRESS CORP | P.O. Box 371461  Pittsburgh , PA 15250 | 42,447.62 |
| FEDERAL EXPRESS CORP | PO BOX 371461, Pittsburgh, PA 15250-7461 | 3,504.63 |
| FedEx | P.O. Box 371461 Pittsburgh, PA 15250-7461 | 1,235.68 |
| FERRELLGAS | P. O. Box 173940 Denver, CO  80217 | 5,420.81 |
| FIBERVISIONS INC | Dept AT 4206 Atlanta, GA  31192 | 81,009.25 |
| FILTRATION TECHNOLOGY INC | P.O. Box 4714 Greensboro, NC 27404 | 271.50 |
| FISHER SCIENTIFIC COMPANY | P. O. Box 404705  Atlanta, GA 30384 | 997.93 |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| FISKARS BRANDS, INC | P. O. Box 802587  Chicago, IL  60680 | 236.33 |
| FITZHUGH, PARKER & ALVARO LLP | 155 Federal Street, Suite 1700, Boston, MA 02110 | 9,341.15 |
| FORMS & SUPPLY INC. | P.O. Box 563953 Charlotte, NC 28258 | 519.97 |
| FOSTORIA INDUSTRIES | 1200 N. Main St.  Fostoria, OH 44830 | 655.68 |
| FOX WELDING & | 20 N Bethlehem Terr  Taylorsville, NC  28681 | 372.14 |
| Francesco Ortenzi | Via Massardi, 26 22100 Como ITALY | 4,300.00 |
| FRANK P MCCARTIN CO | P. O. Box 1599  Lowell, MA 01853 | 186.05 |
| G & K SERVICES | 11000 Westlake Dr  Charlotte, NC  28273 | 4,092.36 |
| G M A C - Equipment Finance Division | 210 Interstate N. Parkway Suite 315  Atlanta, GA  30339 | 278,353.98 |
| G&W EQUIPMENT INC. | P. O. Box 890208  Charlotte, NC  28289 | 5,545.40 |
| G. M. REFRIGERATION | 356 Pleasant St  Fall River, MA  02720 | 1,912.65 |
| GASTON COUNTY DYEING MACHINE | P. O. Box 890691 Charlotte, NC 28289 | 1,020.00 |
| GASTON COUNTY LANDFILL | 3155 Philadelphia Church Rd. Dallas, NC 28034 | 67.50 |
| GASTON SYSTEMS | 200 South Main St  Stanley, NC 28164 | 4,929.46 |
| GDS INC | P. O. Box 9001705 Louisville, KY 40290 | 10,395.48 |
| GDS,INC - FOREST CITY | P. O. Box 9001705 Louisville, KY 40290 | 2,198.86 |
| GENDRON ELECTRIC | 94 L Street, Bradford, MA 01835 | 1,234.20 |
| GENERAL CHEMICAL PERFORMANCE | P. O. Box 533195 Atlanta, GA 30353 | 6,469.90 |
| GENERAL ELECTRIC CAPITAL | P.O. Box 640387  Pittsburgh, PA  15264 | Disputed |
| GILLEMAN INC | P. O. Box 680668  Charlotte, NC  28216 | 18,105.60 |
| GIORGINI SILVANO | P. O. Box 1126 Prato, Italy REA 466273 | 170,825.84 |
| GLENEAGLE TEXTILES | P. O. Box 27043  Greenville,  SC  29616 | 4,688.49 |
| GMAC PAYMENT PROCESSING CENTER | P.O. Box 9001948 Louisville, KY 40290-1948 | 1,352.71 |
| GO-FORTH SERVICES INC | P.O. Box 739 Rutherfordton, NC 28139 | 208.60 |
| GOODWILL INDUSTRIES OF NW | P. O. Box 4299 Winston Salem , NC  27115 | 20,904.52 |
| GP FABRICATION | 9968 Hwy 158  Reidsville, NC  27320 | 211,517.00 |
| GP FABRICATION INC | 9968 Hwy 158  Reidsville, NC  27320 | 30,782.00 |
| GRAINGER | Dept 803304054  Palatine, IL  60038 | 2,130.98 |
| GRANITE STATE | 30 West Shore Dr  Pelham, NH  03076 | 261.50 |
| GRAYBAR FINANCIAL SERVICES | 22442 Network Place, Chicago, IL 60673-1224 | 13,254.56 |
| GREENVILLE RUBBER & GASKET | P. O. Box 4469  Greenville, SC  29608 | 104.17 |
| GREENWAY OF NC, INC | P. O. Box 2031  Huntersville, NC  28070 | 4,787.32 |
| GREG L PARKER CO | 4180 Providence Rd. Suite 111 Marietta, GA 30062 | 127.07 |
| GREG L PARKER CO | 4180 Providence Road, Suite 111, Marietta, GA 30062 | 127.07 |
| GRL/Delta Properties | 401 Hall St, SW, Box 95 Grand Rapids, MI  49503 | 3,361.67 |
| GROB CORP | P. O. Box 60674 Charlotte, NC 28260 | 1,798.47 |
| GROVER INDUSTRIES INC | P. O. Box 32642  Charlotte, NC  28232 | 342,547.02 |
| GROZ BECKERT USA INC | P.O. Box 60674 Charlotte, NC 28260-0674 | 7,124.36 |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| GTP GREENVILLE, INC. | 1801 Rutherford Rd  Greenville, SC  29609 | 3,140.28 |
| GXS | PO BOX 640371, Pittsburgh, PA 15264-0371 | 24,601.69 |
| H M CRAIG METAL & SUPPLY | P. O. Box 550  Stanley, NC  28164 | 39.11 |
| H&R LANDSCAPING INC. | 103 Reservation Dr. Spindale, NC 28160 | 13,787.52 |
| HACH COMPANY | 2207 Collections Center Dr  Chicago, IL  60693 | 136.00 |
| HAGEMEYER NORTH AMERICA | P. O. Box 404753  Atlanta, GA  30384 | 411.04 |
| Hampton Inn | 53 Old Bedford road Westport, MA 02790 | 206.24 |
| HARMONS PRINTING SER | P.O. Box 472 Drexel, NC 28619 | 410.45 |
| HARTS JANITORIAL SERVICE | 109 Hart Dr.  Gastonia, NC 28056 | 3,250.00 |
| HAV-A-CUP | P.O. Box 3121 Hickory, NC 28603 | 375.26 |
| HEALTHPOINT OF NORTH CAROLINA | 2850 Tate Blvd., SE, Hickory, NC 28603 | 1,250.76 |
| HEAT TRANSFER SALES INC | P.O. Box 8608 Greensboro, NC 27419 | 1,124.50 |
| HENSON BUILDING MATERIALS | 177 Duke Street Forest City, NC 28043 | 60.75 |
| HESS CORPORATION | P. O. Box 905243  Charlotte, NC  28290 | Disputed |
| HEXION SPECIALTY CHEMICALS | P.O. Box 409676 Atlanta, GA 30384-0676 | 14,999.04 |
| HILE EQUIPMENT CO. | P.O. Box 1015 Matthews, NC 28106 | 194.78 |
| HILL MANUFACTURING CO | 1500 Jonesboro Rd SO East Atlanta, GA  30315 | 670.15 |
| HIRSCHBURGER ELTEX | 1651 S Batesville Rd  Greer, SC  29650 | 2,034.30 |
| HOIST & CRANE SERVICE GROUP | P. O. Box 53062  Lafayette, LA 70505 | 2,725.00 |
| HOLIDAY INN EXPRESS | 250 Beaty Dr.  Belmont, NC 28012 | 86.90 |
| HOLIDAY INN EXPRESS | 250 Beaty Dr,, Belmont, NC 28012 | 8,121.08 |
| HOLIDAY INN NASHUA | 9 Northeastern Blvd., Nashua, NH 03062 | 7,279.28 |
| HOPE PLASTICS CORPORATION | P.O. Box 224 Gastonia, NC 28053 | 369.25 |
| HORNWOOD INC | P. O. Box 890011 Charlotte, NC 28269 | 51.25 |
| HORNWOOD, INC | 766 Halley's Ferry Rd Litesville, NC 28091 | 114.20 |
| HOT AIR SPECIALTIES INC | 3149 Kelly Rd Charlotte, NC 28216 | 1,053.00 |
| HUFFMAN GRADING CO INC | 2608 Springs Road NE Hickory, NC 28601 | Disputed |
| HUNT AND COMPANY, INC. | 1121 Willowbrook Drive  Greensboro, NC 27403-2078 | 271.04 |
| HUNTSMAN INTERNATIONAL, LLC | P. O. Box 7247-6470 Philadelphia, PA  19170 | 33,472.60 |
| HURLEY & HARRISON INC. | P.O. Box 705 Columbia, SC 29202-0705 | 1,487.17 |
| HYDROTEX | P. O. Box 678195  Dallas, TX  75267 | 446.89 |
| I B M | PO BOX 643600, Pittsburgh, PA 15264-3600 | 60,802.27 |
| I C E S OF GASTON COUNTY INC | P. O. Box 89  Stanley, NC  28164 | 4,674.32 |
| I H SERVICES INC | P.O. Box 601178 Charlotte, NC 28260-1178 | 89,925.14 |
| ICARD TOWNSHIP WATER CORP | P. O. Box 427 Hildebran , NC  28637 | 554.76 |
| IDEARC MEDIA CORP. | ATTN: ACCTS.REC.DEPT. PO Box 619009 DFW Airport, TX 75261-9009 | 96.50 |
| IKON FINANCIAL SERVICES | P.O. Box 41564 Philadelphia, PA 19101-1564 | 13,112.70 |
| IKON Financial Services - Macon | Bankruptcy Admin. 1738 Bass Road Macon, GA 31208-3708 | 225.02 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| Ikon Financial Services-POB41564-Phil | P.O. Box 41564 Philadelphia, PA 19101-1564 | 1,929.57 |
| IKON OFFICE SOLUTIONS | P.O. Box 827577 Philadelphia, PA 19182-7577 | 7,302.21 |
| IKON OFFICE SOLUTIONS - PO BOX 827457 | P.O. Box 827457 Philadelphia, PA 19182-7457 | 452.27 |
| IKON Office Solutions- PO Box 827577 | P.O. Box 827577 Philadelphia, PA 19182-7577 | 635.96 |
| IKON Office Solutions-Box41564 | PO Box 41564 Philadelphia PA 19101-1564 | 598.72 |
| INDUSTRIAL AIR, INC | P. O. Box 8769 Greensboro, NC 27419 | 11,886.30 |
| INDUSTRIAL BATTERY & | P. O. Box 560978 Charlotte, NC 28256 | 25,046.50 |
| INDUSTRIAL BOILER & | P.O. Box 711 Peabody, MA 01960 | 267.00 |
| INDUSTRIAL CONTROLS | 3146 15th Blvd SE Conover, NC 28613 | 1,410.90 |
| INDUSTRIAL ELECTRONIC REPAIR | P. O. Box 857 Easley, SC 29640 | 800.00 |
| INDUSTRIAL LABORATORY EQUIP | P.O. Box 220245 Charlotte, NC 28222 | 805.00 |
| INDUSTRIAL METAL CRAFT | 901 Tulip Dr Gastonia, NC 28052 | 275.25 |
| INDUSTRIAL SUPPLY SOLUTIONS | P. O. Box 798012 St Louis, MO 63179 | 352.53 |
| INDUSTRIAL TECHNOLOGY SERVICES | 1268 27th St Dr SE Hickory, NC 28602 | 3,067.50 |
| INKWORKS | P.O. Box 598 Granite Falls, NC 28630 | 4,116.51 |
| Inkworks | P.O. Box 598 Granite Falls, NC 28630 | 1,305.40 |
| INSITE SOFTWARE INTEGRATED SOL | 7900 International Drive, Ste 1065, Bloomington, MN 55425 | 2,875.00 |
| INTERCONNECT PRODUCTS & SERV. | PO BOX 55, Wilkesboro, NC 28697 | 9,591.19 |
| INTERMEC TECHNOLOGIES CORP. | Dept CH 10696, Palatine, IL 60055-0696 | 97,391.64 |
| INTERNET SECURITY SYSTEMS | PO Box 101413, Atlanta, GA 30392-1413 | 7,440.00 |
| INTERSTATE CONTAINER LOWELL | Box 1009 Wourn, MA 01813 | 5,921.26 |
| ISI INC | P.O. Box 474570 Charlotte, NC 28247 | 1,500.00 |
| ITEMA AMERICA INC | P. O. Box 751685 Charlotte, NC 28275 | 152.08 |
| J. A. KING & COMPANY | P. O. Box 21225 Greensboro, NC 27420 | 652.50 |
| J.A. KING& COMPANY, | P.O. Box 21225 Greensboro, NC 27420 | 146.00 |
| JACKSON HIRSH INC | 700 Anthony Trail Northbrook, IL 60062 | 123.10 |
| James C. Smith | c/o The Law Offices of Kevin L. Rochford PO Box 5945 1008 Hutton Lane Suite 102 | 11,200.00 |
| JAMES OXYGEN & SUPPLY CO | P.O. Box 159 Hickory, NC 28603 | 71.52 |
| JAYFCO INC. | 122 Tully Dr Anderson, SC 29621 | 1,476.00 |
| JIMTEX YARNS | 325 Chestnut Street Suite 1320 Philadelphia, PA 19108 | 17,142.10 |
| JMS SOUTHEAST, INC. | 105 Temperature Lane Statesville, NC 28677 | 93.00 |
| Joan Fabrics Hourly & Office Employee Pension Plan | 315 Middlesex Road, Unit 5, Tyngsboro, MA 01879 | 2,925,000.00 |
| JOHN E FOX INC | P.O. Box 668943 Charlotte, NC 28266 | 233.90 |
| JOHNSTON, INC. | P.O. Box 580 Indian Trail, NC 28079 | 691.80 |
| JOSHUA F SCHNEIDER | PO BOX 2009, Hickory, NC 28603-2009 | 91,666.74 |
| JVB SALES INC | P. O. Box 12883 Gastonia, NC 28052 | 1,386.50 |
| KELLETT ENTERPRISES INC | 201 Beverly Rd Greenville, SC 29609 | 439.14 |
| KEN GIBSON'S AIR CONDITIONING | 2815 Millerbridge Rd. China Grove, NC 28023 | 802.50 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

Joan Fabrics Corporation
Schedule of Assets & Liabilities
Schedule F - Creditors Holding Unsecured Non Priority Claims

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| KENNETEX INC | P. O. Box 1036  Charlotte, NC 28201 | 37,477.96 |
| KENT MANUFACTURING | P.O. Box 651346  Charlotte, NC 28265 | 15,358.39 |
| KERN-LIEBERS USA TEXTILE, INC | P.O. Box 410848 Charlotte, NC 28241-0848 | 3,222.52 |
| KEVIN F LEVASSEUR | 261 Pine Hill Road, Hollis, NH 03049 | 1,196.72 |
| KEYSPAN ENERGY | P. O. Box 4300  Woburn, MA  01888 | 44,600.48 |
| KEYSPAN ENERGY | PO BOX 4300, Woburn, MA 01888-4300 | 10,402.39 |
| KISER ENTERPRISES | 306 South Union St  Concord, NC  28025 | 2,827.50 |
| KM FABRICS, INC | P. O. Box 3357  Greensville, SC  29602 | 6,416.42 |
| KPMG, LLP | P.O. Box 120001 Dallas, TX 75312-0579 | 64,800.00 |
| KRAEMER TEXTILES | P. O. Box 88926  Chicago, IL  60695 | 6,048.93 |
| KRONOS INCORPORATED | PO BOX 845748, Boston, MA 02284-5748 | 4,094.08 |
| LAB SAFETY SUPPLY CO | P.O. Box 5004 Janesville, WI 53547-5004 | 3,630.87 |
| LABEL PRINTING SYSTEMS | 3937 Westpoint Blvd. North Canton, OH 44720 | 212.73 |
| LANG LIGON & CO INC | P.O. B ox 5578 STA B Greenville, SC 29606 | 2,155.91 |
| LAWSON PRODUCTS, INC. | 2689 Pay Sphere Circle Chicago, IL 60674 | 2,621.36 |
| LEAGUE MANUFACTURING | P. O. Box 3636 Greenville, SC  29608 | 353.78 |
| LIFELINE FIRE & | P.O. Box 783 Hickory, NC 28603 | 375.00 |
| LINDE GAS LLC | P.O. Box 534109  Atlanta, GA  30353 | 1,374.36 |
| LIQUID HANDLING EQUIPMENT, INC | P. O. Box 668525  Charlotte, NC  28266 | 535.30 |
| LONFIL AMERICA CHENILLE YARNS | P. O. Box 130  Wallace, NC  28466 | 569.71 |
| LONGVIEW YARNS INC | P. O. Box 477  Hickory, NC 28603 | 12,482.97 |
| LORCH LLC | P. O. Box 2239 Albemarle, NC 28002 | 1,167.00 |
| LOU ANN LAPORTE | 40 Abbey Avenue, Warwick, RI 02888 | 380.82 |
| LOUIS P BATSON | P.O. Box 3978  Greenville, SC  29608 | 2,601.29 |
| LOWELL BLUEPRINT | 85 Parkhurst Rd., Unit # 14, Chelmsford, MA 01824 | 18.90 |
| LUBRIZOL ADVANCED MATERIALS | P. O. Box 643050 Pittsburgh, PA  15264 | 162,177.51 |
| LUFTEX INC | P. O. Box 849  Toccoa, GA 30577 | 74,293.51 |
| LUNSCO INC | 4657 Wurno Rd. Pulaki, VA 24301 | 345.58 |
| M. MAY & CIE GMBH & CO KG | Street 69  D-52538 Gangelt Germany | 6,597.20 |
| MACHINE & WELDING SUPPLY CO. | P.O. Box 1708  Dunn, NC  28335 | 1,924.37 |
| Madison Avenue Designs, LLC Bills | 100 Vesper Executive Park Tyngsboro, MA  01879 | 7,017.25 |
| MAHLO AMERICA INC | P.O. Box 2825  Spartanburg, SC  29303 | 1,165.57 |
| Manchester, Donna | | Disputed |
| MARIPLAST NORTH AMERICA INC. | 365 Business Parkway  Greer, SC  29651 | 8,407.32 |
| Market Square II LLC | Rent Acount P.O. Box 651131 Charlotte, NC  28265-1131 | 12,667.90 |
| MASTER MACHINE CO. | P.O. Box 9543  Hickory, NC  28603 | 841.05 |
| MASTERMAN'S | P.O. Box 411 Auburn, MA 01501-0411 | 49.37 |
| Matrix Business Technologies | P.O. Box 742501 Cincinnati, OH  45274-2501 | 99.10 |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| MCDONNA LLC | 100 Vesper Executive Park, Tyngsboro, MA 01879 | 13,000.00 |
| McDonna LLC | 100 Vesper Executive Park Tyngsboro, MA 01879 | 67,000.00 |
| MCKINNEY WELDING SUPPLIES | P. O. Box 3316 Asheville, NC 28802 | 24.75 |
| MCKITTRICK | 60 Fletcher St Lowell, MA 01854 | 520.48 |
| MCLEOD BELTING CO., INC | P.O. Box 2310 Greensboro, NC 27402 | 785.67 |
| MCMASTER CARR SUPPLY CO | P.O. Box 7690 Chicago, IL 60680 | 166.44 |
| MCNAUGHTON-MCKAY ELECTRIC CO | P.O. Box 890976 Charlotte, NC 28289 | 349.02 |
| MELATEX INC | P. O. Box 5127 Charlotte, NC 29299 | 2,542.25 |
| MELTON INDUSTRIAL TRUCK | P.O. Box 1926 Burlington, NC 27216-1926 | 33.70 |
| MERIDIAN DYED YARN | P. O. Drawer 10 Valdese, NC 28690 | 52,676.48 |
| MERITTECH, LLC | 5760 Commons Park Dr.,, East Syracuse, NY 13057 | 187,955.23 |
| METROCALL | P.O. Box 4062 Woburn, MA 01888-4062 | 285.34 |
| METROCALL | PO BOX 4062, Woburn, MA 01888-4062 | 233.75 |
| MIAMI CORPORATION | P.O. Box 58658 Cincinnati, OH 45258 | 861.56 |
| MI-CO INC | P.O. Box 643 Easley, SC 29641 | 236.25 |
| MID-STATE PETROLEUM | P.O. Box 16048 High Point, NC 27261 | 25.00 |
| Mike's Lawn Service | P.O. Box 1275 Tupelo, MS 38802 | 85.00 |
| Milberg Factors, Inc. | | Disputed |
| MILL DEVICES COMPANY | P.O. Box 518 Gastonia, NC 28053 | 1,000.30 |
| MOBILE ENVIRONMENTAL SAN SERVI | P.O. Box 1268 Forest City, NC 28043 | 3,420.00 |
| MOORE WALLACE | P.O. Box 905046 Charlotte, NC 28290 | 3,648.08 |
| MOORESVILLE ELECTRIC MOTOR SER | P.O. Box 1766 Mooresville, NC 28115 | 3,618.51 |
| Morgan, Chris | 879 Highway 41 North Okolona, MS 38860 | 200.00 |
| MORRISETTE PAPER CO | P.O. Box 651591 Charlotte, NC 28265-1591 | 6,379.51 |
| MOTION INDUSTRIES | P.O. Box 404130 Atlanta, GA 30384 | 154.38 |
| MOUSER ELECTRONICS, INC | P.O. Box 99319 Fort Worth, TX 76199 | 12.36 |
| MRINETWORK THE HICKORY GROUP | 835 Highland Avenue, SE, Hickory, NC 28602-1140 | 8,000.00 |
| MTECH MECHANICAL TECHNOLOGIES | 1129 Dell Avenue Campbell, CA 95008 | 4,040.00 |
| MULTI-TEX PRODUCTS, INC | 54 Second Avenue Kearny, NJ 07032 | 1,542.80 |
| Murray Engle LLC | 2 Edge of Woods New Albany, Ohio 43054 | 7,555.72 |
| MURRAY SUPPLY CO | P. O. Box 15023 Winston Salem, NC 27113 | 208.56 |
| NALCO COMPANY | P.O. Box 640863 Pittsburgh, PA 15264 | 15,871.35 |
| NATIONAL BANK OF CANADA | Les Textiles Du-Re Ltee  Dept AT 0049966  Atlanta, GA  31192 | 0.00 |
| NATIONAL CORPORATE RESEARCH | 225 West 34th St. Suite 910 New York, NY 10122 | 186.00 |
| NATIONAL GRID | Processing Center Woburn, MA 01807 | 76,144.13 |
| NATIONAL GRID | Processing Center, Woburn, MA 01807-0005 | 3,505.55 |
| NATIONAL SERVICE CENTER | PO BOX 60528, Charlotte, NC 28260-0528 | 4,358.83 |
| NATIONAL SPINNING CO | P. O. Box 1450 Minneapolis, MN 55485 | 63,740.63 |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| NATIONAL WELDERS SUPPLY | P.O. Box 34513 Charlotte, NC 28234 | 430.29 |
| NELSON OIL COMPANY INC. | P.O. Box 1472 Hickory, NC 28603 | 3,580.81 |
| NETVERSANT N E | Post Fache 19 40 D-71009 Boblingen | 165.00 |
| NICHOLS FOOD STORES INC | P.O. Box 639 Stanley, NC 28164 | 322.00 |
| NMHG FINANCIAL | P.O. Box 643749 Pittsburgh, PA 15264 | Disputed |
| NOBLE OIL SERVICES | 5617 Clyde Rhyne Dr Sanford, NC 27330 | 2,717.12 |
| Noe De Los Santos | | Disputed |
| Norman Waxman LLC | 7855 Woodsmuir Drive West Palm Beach, FL 33412 | 974.80 |
| North State Com. P.O. Box 612 | P.O. Box 612 High Point, NC 27261 | 745.43 |
| North State Com.-PO Box 2326 | P.O. Box 2326 High Point, NC 27261-2326 Attn:  Revenue Accounting | 70.00 |
| NU-MARK COMPANY | P.O. Box 60179 Worcester, MA 01606 | 464.75 |
| OAKDALE COTTON MILLS | 710 Oakland Rd  Jamestown, NC  27282 | 288.26 |
| OBCO CHEMICAL CORP. | 1000 Jonnie Dodds Blvd #103-171  Mt Pleasant, SC  29464 | 5,390.74 |
| OBERMAYER REBMANN MAXWELL & HI | 1617 John F. Kennedy Boulevard Philadelphia, PA 19103-1895 | 11,324.53 |
| O'CONNNOR TRUE VALUE | 446 Boston Rd  Billerica, MA  01821 | 835.55 |
| ODELL MILL SUPPLY | P. O. Box 6588  Greenville, SC  29606 | 1,436.36 |
| OFFICE WAREHOUSE | 126 Scarboro St. Asheboro, NC 27203 | 11,458.93 |
| OfficeMax - A Boise Company | P.O. Box 101705 Atlanta, GA 30392-1705 | 660.92 |
| OFFICEMAX- A BOISE CO | P.O. Box 101705 Atlanta, GA 30392-1705 | 15,434.75 |
| OGLETREE,DEAKINS,NASH,SMOAK & | PO BOX 89, Columbia, SC 26202 | 5,675.24 |
| OMARA, INC. | P. O. Box 536758 Atlanta, GA 30353 | 48,513.10 |
| OMNI MART | 245 Market St. Cramerton, NC 28032 | 540.96 |
| ONEUP ENTERPRISES INC | P. O. Box 1967  Murrells Inlet, SC  29576 | Disputed |
| ORIAN YARNS INC | P. O. Box 1096  Charlotte, NC  28201 | 1,380.54 |
| ORKIN EXTERMINATING | P.O. Box 1447 Hickory, NC 28603-1447 | 668.60 |
| OSS INC | 253 Spring Street, Richfield, NC 28137 | 850.00 |
| Overton Body Shop, Inc. | 110 Sandy Ave. Southern Pines, NC 28387-7032 | 1,426.36 |
| PACKAGING CREDIT CO | P. O. Box 532058  Atlanta, GA  30353 | 7,628.80 |
| PALMETTO LOOM REED COMPANY | P. O. Box 8517  Greenville, SC  29604 | 1,479.47 |
| PAOLA YARNS INC | P. O. Box 5609  Statesville, SC  28687 | 494.00 |
| PARA-CHEM | P. O. Box 585  Columbia, SC  29202 | 302,911.28 |
| PARKDALE | P.O. Box 75077  Charlotte, NC  28275 | 148,362.33 |
| PATTON'S INC | P.O. Box 65422  Charlotte, NC  28265 | 10,056.40 |
| PAUL GODWIN & CO. INC | P.O. Box 1116 Burlington, NC 27216 | 4,055.04 |
| Pelletier, Gary | | Disputed |
| Pepsi-Cola Bottling Company of Hickory | P.O. Box 550 Hickory, NC 28603 | 330.82 |
| PETTY CASH CUSTODIAN | P.O. Box 279 Cramerton, NC 28032 | 1,922.87 |
| PFISTER DYES & CHEMICAL INC | P. O. Box 26455  Charlotte, NC 28221 | 6,809.50 |

[1]  The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| PHARR YARNS INC | P. O. Box 65133 Charlotte, NC 28265 | 20.09 |
| PHARR YARNS, INC. | P. O. Box 1036 Charlotte, NC 28201 | (7,712.95) |
| PHOENIX TRIM WORKS | P. O. Box 890011 Charlotte, NC 28289 | 1,812.04 |
| PIEDMONT CHEMICAL IND.I,LLC | P. O. Box 2728 High Point, NC 27261 | 5,719.88 |
| PIEDMONT CHLORINATOR SALES | 7424 Orr Rd Charlotte, NC 28213 | 60.50 |
| PIEDMONT ELECTRIC MOTOR REPAIR | 4635 US Hwy 220 N. Business Asheboro, NC 27203 | 16,546.47 |
| PIEDMONT NATURAL GAS | P. O. Box 70904 Charlotte, NC 28272 | 21,333.60 |
| Piedmont Natural Gas | P.O. Box 33068 Charlotte, NC 28233-3068 | 10.10 |
| PIEDMONT PAPER STOCK | 2235 Cessna Dr. Burlington, NC 27215 | 1,662.50 |
| Pillowtex Corporation | | Disputed |
| PIPING SYSTEMS INC | P. O. Box 409 Assonet, MA 02720 | 296.00 |
| PITNEY BOWES | P.O. Box 856460 Louisville, KY 40285-6460 | 1,634.86 |
| PITNEY BOWES GLOBAL FIN.SVCS. | P.O. Box 856460 Louisville, KY 40285-6460 | 11,282.46 |
| PITNEY BOWES GLOBAL FIN.SVCS. | PO BOX 856460, Louisville, KY 40285-6460 | 1,980.30 |
| Pitney Bowes Global Financial Services | PO Box 856460 Louisville, KY 40285-6460 | 608.63 |
| Pitney Bowes Inc. [NY Office Supplies] | PO Box 856390 Louisville, KY 40285-6390 | 204.26 |
| Pitney Bowes Purchase Power | PO Box 856042 Louisville, KY 40285-6042 | 757.19 |
| PPF Off Two Park Ave. Owner | General Post Office P.O. Box # 30941 New York, NY 10087-0941 | 52,987.04 |
| PRECISION ELECTRONICS | 1048 Main Ave De NW Hickory, NC 28601 | 3,316.52 |
| Precision Interconnect | 161 East 32nd Street New York, NY 10016 | 48.77 |
| PRECISION MACHINE | P.O. Box 1576 Gastonia, NC 28053 | 50.00 |
| PREMIERE FINISHING COMP | P. O. Box 3503 Hickory, NC 28603 | 74,963.20 |
| PRINCE AVENUE | 100 Vesper Executive Park Tyngsboro, MA 01879 | 432,876.00 |
| PROBITY PRODUCTS | 232 C Industrial Way Drive Kernersville, NC 27284 | 37,162.08 |
| PROGRESS ENERGY | P. O. Box 2041 Raleigh, NC 27602 | 41,482.07 |
| PSNC ENERGY | P. O. Box 100258 Columbia, SC 29202 | 145,456.86 |
| PURCHASE POWER | P.O. Box 856042 Louisville, KY 40285-5042 | 266.51 |
| QUALITY COLORS LLC | P. O. Box 2115 New York, NY 10116 | 371.00 |
| QUALITY LINEN SERVICE | P.O. Box 2886 Hickory, NC 28603 | 826.47 |
| QUILL CORPORATION | P.O. B ox 94081 Palatine, IL 60094-4081 | 122.45 |
| R & R Cleaning Supply | PO Box 2035 Morganton, NC 28680 | 351.81 |
| RAGS UNLIMITED | P.O. Box 25 Lowell, NC 28098 | 793.00 |
| RAY CURTIS | 190 D. E. Spruce Street, Box 6, Forest City, NC 28043 | 502.91 |
| RAYCO SAFETY PRODUCTS | 375 West Maple St Yadkinville, NC 27055 | 161.84 |
| RAYMOND LEASING CORP | P.O. Box 203905 Houston, TX 77216-3905 | 1,929.00 |
| RAYON YARN SALES CORP | 187 West Broad St Spartanburg, SC 29306 | 4,378.00 |
| REA TECHNOLOGIES | P. O. Box 2589 Hickory, NC 28603 | 993.14 |
| REESES WRECKER | P.O. Box 984 Hickory, NC 28603-0984 | 165.00 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| REFRESHMENT SYSTEMS | P.O. Box 296 S. Station Fall River, MA 02724 | 223.00 |
| REGITEX INC | 745 Ave Guy Poulin St Joseph, Quebec Canada GOS 2V0 | 2,159.00 |
| RELATIONAL LLC | 4318 Paysphere Circle, Chicago, IL 60674 | 32,800.86 |
| RELIABLE FIRE & SAFETY | P.O. Box 1393 Gastonia, NC 28053 | 42.16 |
| RELYCO SALES INC | 100 Main St., Ste. 222, Dover, NH 03820-3840 | 900.00 |
| RESERVE ACCOUNT | P.O. Box 856056 Louisville, KY 40285-6056 | 2,197.16 |
| REXEL | P.O. Box 73056 Baltimore, MD 21273 | 1,750.35 |
| REYNOLDS CARBIDE DIE | P.O. Box 326 Thomaston, CT 06787 | 2,815.00 |
| RHDC INTERNATIONAL | P.O. Box 741091 Houston, TX 77274-1091 | 433.28 |
| RIC LEDBETTER | 122 Southglenn Drive, Shelby, NC 28152 | 300.69 |
| RICHARD FARR | 115 Pearson Dr., Morganton, NCD 28655 | 5,072.40 |
| RICHMOND YARNS | P. O. Box 79 Memphis, TN 38101 | 2,600.94 |
| RICOH CORPORATION | P.O. Box 41601 Philadelphia, PA 19101-1601 | 133.25 |
| Ricoh Corporation- PO Box 41601 | P.O. Box 41601 Philadelphia, PA 19101-1601 | 515,298.12 |
| RL STOWE MILLS INC | P. O. Box 403540 Atlanta, GA 30384 | 186.37 |
| ROBERT E MASON & ASSOCIATES | P.O. Box 33424 Charlotte, NC 28233 | 175.95 |
| ROCKFORD MANUFACTURING CO | 3901 Little River Rd Rockford, TN 37853 | 1,180.50 |
| ROSEMOUNT/UNILOC | P.O. Box 905015 Charlotte, NC 28290-5015 | 279.71 |
| ROYAL ENTERPRISES, INC | 322 E Fisher St Suite 101 Salisbury, NC 28144 | 12,650.78 |
| ROYAL INDUSTRIES INC | P.O. Box 1236 Dallas, NC 28034 | 710.40 |
| RUTHERFORD CO SOLID WASTE | P. O. Box 1957 Rutherfordton, NC 28139 | 2,550.52 |
| S & J PLUMBING & | 802 East Third St. Siler City, NC 27344 | 626.69 |
| S. STERLING COMPANY | 102 International Dr Peachtree City, GA 30269 | 1,075.65 |
| SA-CO MACHINE CO | 2097 W. Davidson Ave Gastonia, NC 28052 | 3,879.01 |
| SAFETY KLEEN | P.O. Box 382066 Pittsburgh, PA 15250-8066 | 71.00 |
| SAINTS MEMORIAL HOSP | 1 Hospital Dr. Lowell, MA 01852 | 13,359.92 |
| SALEM LEASING CORPORATION | P.O. Box 65247 Charlotte, NC 28265 | 334.95 |
| SAM EDWARDS | 371 Murray Road, Bostic, NC 28018 | 4,489.16 |
| SAMPLE HOUSE INC | P. O. Box 1087 Hickory, NC 28603 | 2,097.60 |
| Sample House, Inc. | P.O. Box 1087 Hickory, NC 28603 | 108.84 |
| SANTA CLARA SYSTEMS | 1311 67th St Emeryville, CA 94608 | 3,317.15 |
| SATURN COMMUNICATIONS | PO BOX 751281, Charlotte, NC 28275-1281 | 199.15 |
| SAURER INC | P. O. Box 281209 Atlanta, GA 30384 | 778.95 |
| SCHILL & SEILACHER | P.O. Box 33053 Newark, NJ 07188 | 38,560.18 |
| SCHLESINGER & SCHLESINGER | 11 Beacon St Boston, MA 02108 | 45,421.81 |
| SCHLESINGER & SCHLESINGER | 11 Beacon St Boston, MA 02108 | 131.00 |
| SCHUBERT & SALZER NC. | 4601 Corporate Drive NW Suite 100 Concord, NC 28027 | 780.00 |
| SCOTT COMMUNICATIONS | 8318-708 Pineville-Matthews Rd. Charlotte, NC 28226 | |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| SELIG | P.O. Box 530737 Atlanta, GA 30384 | 91.60 |
| SELTROL, INC. | P.O. Box 17739 Greenville, SC 29606 | 147.20 |
| SERVICE MASTER | PO BOX 414, North Andover, MA 01845 | 6,237.00 |
| SETON IDENTIFICATION PRODUCTS | P.O. Box 95904 Chicago, IL 60694-5904 | 99.65 |
| SEWN PRODUCTS EQUIPMENT | P.O. Box 357 Jefferson, GA 30549 | 976.48 |
| SHEALY ENVIRONMENTAL SERV | 106 Vantage Point Drive West Columbia, SC 29172 | 1,629.00 |
| SHEPARD GROUP INC | P.O. Box 245 Westport, MA 02790 | 1,918.80 |
| SHUFORD YARNS, LLC | P.O. Box 601820 Charlotte, NC 28260 | 22,079.56 |
| SIGNAL TECHNOLOGIES, INC. | P.O. Box 270 Hudson, NC 28638 | 275.00 |
| SIGNODE PACKAGING SYSTEMS SALE | P.O. Box 71729 Chicago, IL 60694 | 3,788.00 |
| SIMPLEXGRINNELL LP | Dept. CH 10320 Palatine, IL 60055-0320 | 5,630.00 |
| SIMPSON SPRING CO | P.O. Box 328 South Easton, MA 02375 | 80.50 |
| SISCO FIRE & SAFETY INC | PO BOX 424, Cramerton, NC 28032 | (93.14) |
| Skyline Credit Ride, Inc. | 52-29 35th Street Long Island City, NY 11101 | 59.67 |
| SMITH'S LOCKS | 921 Eastern Ave. Fall River, MA 02723 | 96.98 |
| SOFTMART | PO BOX 8500-52288, Philadelphia, PA 19178-2288 | 384.30 |
| SOFTMART INC | P.O. Box 8500-52288 Phildalphia, PA 19178-2288 | 329.35 |
| SONOCO CRELLIN | P.O. Box 281728 Atlanta, GA 30384 | 2,768.40 |
| SONOCO PRODUCTS CO | P.O. Box 281728 Atlanta, GA 30384 | 25,213.51 |
| Source One World (HK) LTD | New World Garden, Jasmine Rd #82 Dongguan City, Guangdong, 523129 China | 2,500.00 |
| SOUTHEAST TOYOTA FINANCE | P.O. Box 70831 Charlotte, NC 28272-0831 | 1,588.78 |
| SOUTHERN ELEVATOR COMPANY, INC | P.O. Box 36006 Greensboro, NC 27416 | 1,397.16 |
| SOUTHERN LOOM-REED MFG CO | 226 Hyatt Street Gaffney, SC 29341 | 1,152.48 |
| Southpark Services Of NC, Inc. | 149-B Houston Road Troutman, NC 28166 | 2,106.67 |
| SPECTRUM DYED YARNS, INC | P.O. Box 403058 Atlanta, GA 30384 | 12,219.18 |
| SPENCE HOME CENTER | P.O. Box 407 Siler City, NC 27344 | 85.62 |
| SPINTEX YARNS LTD. | 120 Tiffield Rd Scarborough, Ontario M1V 5N2 Canada | 387.75 |
| SPRINGFIELD COMPANY | P.O. Box 3654 Greenville, SC 29608 | 394.52 |
| SPRINT [Nextel] | PO BOX 4181, Carol Stream, IL 60197-4181 | 862.38 |
| SSC SILER CITY SERVICE | P.O. Box 493 Siler City, NC 27344-0493 | 106.73 |
| STANLEY ELEVATOR | P.O. Box 843 Nashua, NH 03061-0843 | 2,567.02 |
| STANLEY ELEVATOR CO., INC. | PO BOX 843, Nashua, NH 03061-0843 | 392.00 |
| STARCHEM LLC | P.O. Box 3757 Dalton, GA 30719 | 1,773.00 |
| STAR-TEC CHEMICAL, INC | P.O. Box 1286 Elon College, NC 27244 | 6,590.00 |
| STAT, INC | P.O. Box 1443 Lenoir, NC 28645 | 5,375.00 |
| STATESVILLE ROOFING CO | P.O. Drawer 1266 Statesville, NC 28687-1266 | 23,654.45 |
| STAUBLI CORP | P. O. Box 751607 Charlotte, NC 28275 | 540,493.40 |
| STAUBLI CORPORATION | P. O. Box 751607 Charlotte, NC 28275 | 838.16 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| STICKLEY TEXTILES, INC | 5950 Fairview Rd Suite 418  Charlotte, NC  28210 | 5,536.93 |
| SUBURBAN PROPANE | 1245 Garner Bagnal Blvd  Statesville, NC 28677 | 1,166.30 |
| SUNBELT PACKAGING LLC | P. O. Box 102896 Atlanta, GA  30368 | 10,521.96 |
| SUNCOM | P.O. Box 96067 Charlotte, NC 28296-0067 | 723.06 |
| SUNRISE APPLIANCE | 2315 Catawba Valley Blvd. SE Hickory, NC 28602 | 100.00 |
| SUPERIOR CRANE & | 2740-G Gray Fox Rd Monroe, NC 28110 | 828.50 |
| SUPPLY DEPOT | 118 Manton Ave Providence RI 02909 | 630.64 |
| SYMBOL TECHNOLOGIES INC | Dept AT 40229 Atlanta, GA  31192 | 535.00 |
| SYMTECH INC | P.O. Box 751033  Charlotte, NC 28275 | 5,461.37 |
| SYNTHETICS FINISHING | P.O. Box 820531  Philadelphia, PA  19182 | 8,988.39 |
| T & W TEXTILE MACHINERY | P.O. Box 237  Clover, SC  29710 | 58.90 |
| TAC | P.O. Box 951681 Dallas, TX 75395-1681 | 7,532.69 |
| TAYLOR DATA SYSTEMS, INC. | 181 E. Evans St. Florence, SC 29506 | 1,387.94 |
| TAYLOR DATA SYSTEMS, INC. | BTC-008, 181 E. Evans St., Florence, SC 29506 | 2,950.00 |
| TCI MOBILITY | P.O. Box 939 Gastonia, NC  28053 | 47.23 |
| TECHNIMARK, INC. | P.O. Box 60611  Charlotte, NC  28260 | 1,620.00 |
| TERESSIA SHOOK | PO Box 2455, Morganton, NC 28680 | 401.66 |
| TERMINEX INTL. | PO BOX 742592, Cincinnati, OH 45274-2592 | 58.00 |
| TERMINIX SERVICE | P.O. Box 2627 Columbia, SC 29202 | 1,092.00 |
| TERRY MILLER | 2204 Woodlawn Drive, Hudson, NC 28638 | 66.48 |
| TESSNEER FORKLIFT INC | P.O. Box 697  Old Fort, NC 28762 | 1,043.21 |
| TESTFABRICS INC | P.O. Box 3026  West Pittson, PA  18643 | 890.88 |
| TEXTILE & INDUSTRIAL | P. O. Box 768  Dalton, GA  30722 | 160.48 |
| TEXTILE INNOVATORS CORP | P.O. Box 8  Windsor, NC  27983 | 87.60 |
| TEXTILE MACHINE SHOP | 590 Haynes Rd Summerfield , NC 27358 | 439.27 |
| TEXTILE MILLWRIGHTS INC | P.O. Box 518 Lawndale, NC 28090-0518 | 671.08 |
| THE BAXTER CORPORATION | P.O. Box 645 Franklin Lakes, NJ 07417 | 66,482.69 |
| THE CIT GROUP/EF | File # 54224 Los Angeles, CA  90074 | 510,950.00 |
| THE COFFEE MAN | PO BOX 195, North Billerica, MA 01862-0195 | 323.00 |
| THE FLOWERS COMPANY | P.O. Box 1118 Hickory, NC 28603 | 34.56 |
| THE MARLIN COMPANY | P. O. Box 639  Lenoir, NC  28645 | 1,253.00 |
| THE RECYCLING GROUP INC | 1581 US Hwy 70 Connelly Springs, NC 28612 | 6,806.47 |
| The World of Interiors | Tower House Sovereign Park Market Harborough | 79.00 |
| THORSTENSEN | P.O. Box 426 Wexford, MA 01886-0426 | 533.00 |
| Time Warner Cable - Greensboro | PO Box 70871 Charlotte, NC 28272-0871 | 325.07 |
| Tiza Antique Documents & Designs | CHENE DE COEUR 72190 SAINT PAVACE FRANCE | 1,900.00 |
| Tombigbee Electric Power Association | PO Draw 1789 Tupelo, MS  38802-1789 | 289.54 |
| Tommy Morgan Inc. Realtors | P.O. Draw 67 Tupelo, MS 38802 | 5,425.58 |

[1] The Debtors are determining accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS[1] | AMOUNT |
|---|---|---|
| TOWN OF CRAMERTON | 155 N Main St Cramerton, NC 28032 | 41,347.58 |
| TOWN OF HILDEBRAN | P. O. Box 87 Hildebran, NC 28637 | 14,022.55 |
| TOWN OF NORWOOD | P. O. Box 697 Norwood, NC 28128 | 3,480.90 |
| TOWN OF SILER CITY | P. O. Box 769 Siler City, NC 27344 | 3,400.62 |
| TOWN OF TROY | 15 N Main St Troy, NC 27371 | 59.85 |
| TOYOTA FINANCIAL SERVICES | P.O. Box 2431 Carol Stream, IL 60132 | 32,529.64 |
| TOYOTA MOTOR CREDIT | P.O. Box 2431 Carol Stream, IL 60132 | 15,464.57 |
| TRANOCO, INC | P.O. Box 267 Travelers Rest, SC 29690 | 2,396.38 |
| Travel & Leisure | PO Box 62745 Tampa, FL 33662-7453 | 12.00 |
| TRCC-CHAROLTTE DIV. | Box 116852 Atlanta, GA 30368 | 2,108.32 |
| TRIAD SALES INC | P.O. Box 12181 Greenville, SC 29612 | 549.60 |
| TRIGON ENGINEERING | P.O. Box 18846 Greensboro, NC 27419 | 7,675.00 |
| TRUMETER COMPANY, INC. | 1020 North West 6th Street #D Deerfield Beach, FL 33442 | 411.97 |
| Tupelo Water & Light | P.O. Box 588 320 Court St. Tupelo, MS 38802-0588 | 313.87 |
| TWITCHELL CORPORATION | P.O. Box.2153 Birmingham, AL 36287 | 102,838.45 |
| TYNGSBOROUGH WATER | District - Treasurer, PO BOX 305, Tyngsborough, MA 01879 | 154.00 |
| U.S. DEPARTMENT OF STATE | Attn.Dept.13349, 1617 Brett Rd.,New Casle, DE 19720 | 127.00 |
| ULINE | 2200 S. Lakeside Dr. Waukegan, IL 60085 | 5,873.74 |
| ULTIMATE TEXTILE, INC. | P. O. Box.1465 Rutherfordton, NC 28139 | 2,131.41 |
| UNDERWRITERS LABORATORIES INC | P.O. Box 75330 Chicago, IL 60675-5330 | 1,393.00 |
| UNICHEM, INC. | P.O. Box 612 Haw River, NC 27258 | 364.50 |
| UNIFI | P. O. Box.404617 Atlanta, GA 30384 | 4,672,983.58 |
| UNIFIRST CORPORATION | P.O. Box 584 Newell, NC 28126 | 1,026.62 |
| UNISOURCE -CHARLOTTE | P.O. Box 409884 Atlanta, GA 30384-9884 | 2,268.76 |
| UNITED PARCEL | P.O.Box 660586 Dallas, TX 75266 | 1,163.69 |
| UNITED PARCEL SERVICE | P.O. Box 7247-0244 Philadelphia, PA 19170 | 170,801.52 |
| UNITED WAY OF CHATHA, M | 412 E 10TH STREET, SILER CITY, NC 27344 | 8.40 |
| UPS | PO Box 7247-0244 Philadelphia, PA 19170-0001 | 833.19 |
| UPS SUPPLY CHAIN SOLUTIONS | P.O. Box.1067 Scranton, PA 18577 | 2,133.73 |
| UPS Supply Chain Solutions, Inc. | Attn: Customs Brokerage Services P.O. Box 34486 Louisville, KY 40232 | 130.58 |
| VALDESE MANUFACTURING COMPANY | P. O. Box 10 Valdese, NC 28690 | 764,100.60 |
| VALLEY MAINTENANCE SUPPLY INC | P.O. Box 3344 Hickory, NC 28603 | 3,992.14 |
| VERISIGN, INC | 75 Remittance Drive, Suite 1689, Chicago, IL 60675 | 995.00 |
| VERIZON | P.O. Box 1 Worcester, MA 01654-0001 | 6,341.39 |
| VERIZON [Tyngsboro] | PO BOX 1, Worcester, MA 01654-0001 | 3,545.74 |
| VERIZON ONLINE [Tyngsboro] | PO BOX 12045, Trenton, NJ 08650-2045 | 234.56 |
| VERIZON WIRELESS | P.O. Box 660108 Dallas, TX 75266-0108 | 318.01 |
| VESCO | P.O. Box 1990 Hickory, NC 28603 | 6,446.52 |

[1] The Debtors are determing accurate addresses for certain Creditors and will amend this Schedule F as soon as practical

**Joan Fabrics Corporation**
**Schedule of Assets & Liabilities**
**Schedule F - Creditors Holding Unsecured Non Priority Claims**

| CREDITOR | ADDRESS [1] | AMOUNT |
|---|---|---|
| VILLARY D LARUE | 189 Crestwood Loop, Taylorsville, NC 28681 | 910.00 |
| Volvo Car Finance North America | P.O. Box 371395 Pittsburgh, PA 15250-7395 | 456.27 |
| W B MASON CO., INC. | P.O. Box 55840 Boston, MA 02205-5840 | 760.85 |
| W B MASON CO., INC. | PO BOX 55840, Boston, MA 02205-5840 | 6,281.95 |
| WALLACE SALES CO | 5316 Hillingdon Rd Charlotte, NC 28226 | 135,623.91 |
| WASTE MANAGEMENT | P.O. Box 9001054 Louisville, KY 40290-1054 | 6,338.75 |
| Waste Management of North MS-Tupelo | P.O. Box 9001054 Louisville, KY 40290-1054 | 153.54 |
| WASTE MANAGEMENT RECYCLE AMER. | PO BOX 73356, Chicago, IL 60673 | 586.43 |
| WEBB CHEMICAL & | P.O. Box 2000 Shelby, NC 28151 | 2,464.03 |
| WEEKS-WILLIAM-DEVORE INC. | P.O. Box 987 Matthews, NC 28106 | 316.70 |
| WELCH BROTHERS CO | 148 Tanner St. 1A, Lowell, MA 01852-4473 | 1,737.31 |
| WESTERN CAROLINA SUPPLY CO | P.O. Box 699 Hickory, NC 28603 | 156.44 |
| WILLIAM BARNET & SON | 57 West 38th St 8th Floor New York, NY 10018 | 31,708.16 |
| WINDSTREAM | P.O. Box 105621 Atlanta, GA 30348-5521 | 740.64 |
| WORKFLOWONE | P.O. Box 644039 Pittsburgh, PA 15264-4039 | 36,965.26 |
| WORKPLACE HYGIENE, INC. | 7343-G West Friendly Ave., Greensboro, NC 27410 | 1,465.84 |
| WWD PARTNERS,LLC | 160 Fifth Avenue Suite 912 New York, NY 10010 | 4,748.56 |
| XO Communications | 14239 Collections Center Drive Chicago, IL 60693 | 1,880.31 |
| XPEDX | P.O. Box 403565 Atlanta, GA 30384-3565 | 8,220.93 |
| YALE CAROLINAS INC | P.O. Box 32457 Charlotte, NC 28232 | 29.46 |
| YOREL INTEGRATED SOLUTIONS INC | 8520 Cliff Cameron Dr., Mallard V. Suite 400,Charlotte, NC 28269 | 177.93 |
| ZIM INTERNATIONAL | 1828 South Cobb Industrial Blvd. Smyrna, GA 30082 | 281.44 |
| | | 20,421,377.75 |

[1] The Debtors are determing accurate addresses for certain Creditiors and will amend this Schedule F as soon as practical

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| Astra Strobel Design, Inc.<br>1952 Runnymeade Road<br>Winston-Salem, NC 27104 | Design/Royalty Agreement |
| Studio Z Textiles LLC<br>820 Monroe, N.W.<br>Suite 433<br>Grand Rapids, MI 49503 | Design/Royalty Agreement |
| Wesley A. Mancini<br>Post Office Box 35509<br>Charlotte, NC 28235 | Design/Royalty Agreement (s) |
| David Crowder<br>17201 Chardonnay Court<br>Huntersville, NC 28078 | Design/Royalty Agreement |
| David McLaren<br>1869 Meadowbrook Drive<br>Winston-Salem, NC 27104 | Design/Royalty Agreement |
| Nancy Giesberger<br>198 River Road<br>Andover, MA 01810 | Design/Royalty Agreement |
| Carl R. Miller | Design/Royalty Agreement |
| Crypton LLC<br>32813 Middlebelt Road<br>Farmington Hills, MI 48334<br>Attn: Randy Rubin | Design/Royalty Agreement |
| Diane Harrison Designs Ltd.<br>The Workshop, Wood Street<br>Cheadle, Cheshire SK8 1 AQ England | Design/Royalty Agreement |
| Francesco-Ortenzi<br>Via Massardi,<br>26 22100 Como, Italy | Design/Royalty Agreement |
| Tiza Antique Documents & Designs<br>Tiza Ogier D'Ivry<br>Chene De Coeur<br>72190 Saint Pavace, France | Design/Royalty Agreement |
| Jorge Barragan<br>403 Lakeview Drive<br>Lake Lure, NC 28746 | Design/Royalty Agreement |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| Jean Baudrand<br>London, England | Design/Royalty Agreement |
| Oy Finlayson AB<br>P.O. Box 407<br>33101 Tampere 10<br>Finland<br>Attention: Hannu Kanerva<br><br>Finlayson, Inc.<br>1440 Broadway<br>Suite 1762<br>New York, NY 10018<br>Attention: Ms. Goldnar Hairedin | Design/Royalty Agreement |
| Nancy Hardy Design, LLC<br>211 Coggeshall Avenue<br>Newport, RI 02840 | Design/Royalty Agreement |
| Alice Neel Hagan<br>177 West 6th Street<br>Rutherfordton, NC 28139 | Design/Royalty Agreement |
| Dakota Jackson<br>Dakota Jackson, Inc.<br>42-24 Orchard Street<br>Long Island City, NY 11101 | Design/Royalty Agreement |
| Liora Manne<br>860 Broadway<br>New York, NY 10003 | Design/Royalty Agreement |
| Marques Manuel Canovas S.A.<br>1 Rue Sedillot, 75007<br>Paris, France | Design/Royalty Agreement |
| Louis Nichole, Inc.<br>105 East 29th Street<br>New York, NY 10016 | Design/Royalty Agreement |
| Larry Payne<br>822 -- 36th Avenue Place, NW<br>Hickory, NC 28601 | Design/Royalty Agreement |
| Glen Read<br>Glen Read Designs, Inc.<br>367 Huntley Drive<br>West Hollywood, CA 90048 | Design/Royalty Agreement |
| Martin Shulman<br>1640 Ninth Avenue<br>San Francisco, CA 94122 | Design/Royalty Agreement |
| Stanley Valenta<br>P.O. Box 36<br>Spindale, NC 28160 | Design/Royalty Agreement |
| Bill Ashton<br>948 30th Avenue, NW<br>Hickory, NC 28601 | Design/Royalty Agreement |
| The Mischem Glabman Group<br>1907 Regal Lane<br>Greensboro, NC 27410 | Design/Royalty Agreement |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| Karhy Carr-Rickwood<br>40th Floor<br>41 Madison Avenue<br>New York, NY 10010<br><br>Mixed Bag, LLC<br>320 W. 76th Street<br>New York, NY 10023<br>Attn: Kathleen Carr-Rickwood, President | Sales Agreement |
| Suzann Bray<br>Bray Sales Agency, LLC<br>4310 Four Farms Road<br>Greensboro, NC 27410 | Sales Agreement |
| Joe Brooks<br>Doblin Fabrics<br>Cerritos Corporate Tower<br>18000 Studebaker Road, Suite 275<br>Cerritos, CA 90703 | Sales Agreement |
| Bob Balatow<br>220 285th Avenue NW<br>Hickory, NC 28601 | Sales Agreement |
| Marshall Black<br>1029 Arosa Avenue<br>Charlotte, NC 28203 | Sales Agreement |
| N. G. Chmill<br>806 Bass Landing Place<br>Greensboro, NC 27455 | Sales Agreement |
| Rodney Skinner<br>7421 Shady Hollow Court<br>Ft. Worth, TX 76180 | Sales Agreement |
| Marlo Trott<br>276 Coe Road<br>Clarendon Hills, IL 60514 | Sales Agreement |
| Brian Chmil<br>502 Sherwood Hills<br>Winston-Salem, NC 27104 | Sales Agreement |
| Peter Dawe<br>No. 8 Denley Lane St.<br>Ives, NSW | Sales Agreement |
| Dave L Commons<br>C/o Pete Thompson<br>1113 Rockford Road<br>High Point, NC 27262 | Sales Agreement |
| Dieter Horchens & Partner<br>Monschauer Str. 26 41751<br>Viersen | Sales Agreement |
| Ledertex AB<br>PL 1054 S 544 00<br>HJO | Sales Agreement |
| Ourania Prokopj Kolovea<br>157A rue Patission 112 52<br>Athens, Greece | Sales Agreement |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| The Robert Allen Group<br>Attn: J. Pelletier<br>225 Foxboro Boulevard<br>Foxboro, MA 02035 | Partnership Enrichment Program |
| The Robert Allen Group<br>Attn: J. Pelletier<br>225 Foxboro Boulevard<br>Foxboro, MA 02035 | Sample Allowance Program |
| The CIT Group/Equipment Financing, Inc.<br>P.O. Box 27248<br>Tempe, AZ 85285 | Equipment Lease |
| The CIT Group/Equipment Financing, Inc.<br>P.O. Box 27248<br>Tempe, AZ 85285 | Equipment Lease |
| The CIT Group/Equipment Financing, Inc.<br>1540 West Fountainhead Pkwy<br>Tempe, AZ 85282 | Equipment Lease |
| GMAC Commercial Finance LLC<br>210 Interstate North Parkway, Suite 315<br>Atlanta, GA 30339 | Equipment Lease |
| GE Capital<br>C/o C. Dylan Sanders/Lisa S. Core<br>DLA Piper US LLP<br>33 Arch Street, 26th Floor<br>Boston, MA 02110-1447 | Equipment Lease |
| NMHG Financial<br>P.O.Box 643749<br>Pittsburg, PA 15264-3749 | Equipment Lease |
| Toyota Financial Services<br>P.O. Box 2431<br>Carol Stream, IL 60132-2431 | Equipment Lease |
| Toyota Motor Credit<br>P.O. Box 2431<br>Carol Stream, IL 60132-2431 | Equipment Lease |
| Salem Leasing Corporation<br>P.O. Box 65247<br>Charlotte, NC 28265 | Equipment Lease |
| Citicorp Del Lease<br>P.O. Box 7247-7878<br>Philadelphia, PA 19170-7878 | Equipment Lease |
| CITICORP VENDOR FINANCE INC<br>P.O. Box 7247-0371<br>Philadelphia, PA 19170-0371 | Equipment Lease |
| Graybar Financial Services<br>22442 Network Place<br>Chicago, IL 60673-1224 | Equipment Lease |
| Relational LLC<br>4318 Paysphere Circle<br>Chicago, IL 60674 | Equipment Lease |
| Staubli Corporation<br>P.O. Box 751607<br>Charlotte, NC 28275-1607 | Equipment Lease |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| Raymond Leasing Corporation<br>P.O. Box 203905<br>Houston, TX 77216-3905 | Equipment Lease |
| Chace Equipment Leasing<br>Processing Dept. 0993<br>Columbus, OH 43271 | Equipment Lease |
| Arbon Equipment Corporation<br>Drawer 78196<br>Milwaukee, WI 53278 | Equipment Lease |
| Southeast Toyota Finance<br>P.O. Box 70831<br>Charlotte, NC 28272 | Equipment Lease |
| Bank of America Leasing<br>Lease Admin. Ctr.<br>P.O. Box 371992<br>Pittsburgh, PA 15250-7992 | Equipment Lease |
| Prince Avenue Associates<br>c/o Joan Fabrics Corp.<br>100 Vesper Executive Park<br>Tyngsboro, MA 01879 | Real Property Lease |
| James C. Smith<br>715 Nance Street<br>Thomasville, NC 27360 | Real Property Lease |
| Cramerton Associates, LLC<br>100 Vesper Executive Park<br>Tyngsboro, MA 01879 | Real Property Lease |
| Connelly Springs Associates, LLC<br>100 Vesper Executive Park<br>Tyngsboro, MA 01879 | Real Property Lease |
| Charles McAnsin Assoc., LP<br>100 Vesper Executive Park<br>Tyngsboro, MA 01879 | Real Property Lease |
| Corporate Office<br>150 Cove St.<br>Fall River, MA<br>Owner- Charles McAnsin Assoc. | Real Property Lease |
| Connector Park LLC<br>790 Chelmsford Street<br>Lowell, MA | Real Property Lease |
| AnMac Associates<br>100 Vesper Executive Park<br>Tyngsboro, MA 01879 | Real Property Lease |
| PPF Off Two Park Avenue Owner LLC<br>General Post Office PO Box 30941<br>New York, NY 10087-0941 | Real Property Lease |
| Market Square II Rent Account<br>PO Box 651131<br>Charlotte, NC 28265 | Real Property Lease |
| Tommy Morgan Realtors, Inc.<br>PO Drawer 67<br>Tupelo, MS 38802 | Real Property Lease |
| Newmark & Co Real Estate<br>125 Park Avenue, 11th Floor<br>New York, NY 10017 | Real Property Lease |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| James C. Smith<br>c.o The Law Offices of Kevin L. Rochford<br>PO Box 5945<br>108 Hutton Lane, Suite 102<br>High Point, NC 27262 | Real Property Lease |
| De Lage Landen Financial Services<br>P.O. Box 41601<br>Philadelphia, PA 19101 | Equipment Lease |
| Atlantic Lease Services<br>1150 First Ave. Suite 390<br>King of Prussia, PA 19406 | Equipment Lease |
| IKON Financial Services, Bankruptcy Admin.<br>1738 Bass Road<br>Macon, GA 31208-3708 | Equipment Lease |
| Joshua S. Schneider<br>PO Box 2009<br>Hickory, NC 28603-2009 | Consulting Agreement |
| Villary D. Larue<br>189 Crestwood Loop<br>Taylorsville, NC 28681 | Consulting Agreement |
| GXS<br>100 Edison Park Dr. MS5282<br>Gaithersburg, MD 20878 | Software Agreement |
| Dell Financial Services<br>4284 Collections Center Drive<br>Chicago, IL 60693 | Equipment Lease |
| Audi Financial Services<br>22315 Network Place<br>Chicago, IL 60673 | Equipment Lease |
| IKON Office Solutions<br>P.O. Box 41564<br>Philadelphia, PA 19101 | Equipment Lease |
| AtCom Inc.<br>P.O. Box 13476<br>Research Triangle, NC 27709 | Maintenance/Support Agreement |
| Citrix Systems Inc.<br>P.O. Box 932841<br>Atlanta, GA 31193-2841 | Maintenance/Support Agreement |
| ComputerPlus Sales/Svc.<br>5 Northway Court<br>Greer, SC 29651 | Maintenance/Support Agreement |
| Data Power & Air<br>130 East Orange St.<br>Hillsborough, NC 27278 | Maintenance/Support Agreement |
| IBM<br>P.O. Box 643600<br>Pittsburgh, PA 15264 | Maintenance/Support Agreement |
| Intermec Technologies Corp.<br>Dept. CH10696<br>Palatine, IL 60055 | Maintenance/Support Agreement |
| Kronos Incorporated<br>P.O. Box 845748<br>Boston, MA 02284 | Maintenance/Support Agreement |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| National Service Center<br>P.O. Box 60528<br>Charlotte, NC 28260 | Equipment Lease |
| Yorel Integrated Solutions<br>8520 Cliff Cameron Drive<br>Mallard V, Suite 400<br>Charlotte, NC 28269 | Maintenance/Support Agreement |
| Ricoh Corporation<br>P.O. Box 905348<br>Charlotte, NC 28290 | Equipment Lease |
| US Bank N.A.<br>P.O. Box 790117<br>St. Louis, MO 63179 | Equipment Lease |
| Volvo Car Finance No. America<br>P.O. Box 371395<br>Pittsburgh, PA 15250 | Equipment Lease |
| Source One World (HK) Ltd.<br>New World Garden<br>Jasmine Road # 82<br>Dongguan City<br>Guangdong 523129 China | Sourcing Agreement |
| Interconnect Products & Services<br>PO Box 55<br>Wilkesboro, NC 28697 | Maintenance/Support Agreement |
| Rise Ladebauche<br>4 Allen Street<br>Nashua, NH 03060 | Severance Agreement/Annuity Agreement |
| Penny Richards<br>312 Jobs Creek Road<br>Sunapee, NH 03782 | Employment Termination Agreement and Release |
| Cindi Parker-Gabriel<br>5 Gloria Avenue<br>Tyngsboro, MA 01879 | Severance Agreement/Annuity Agreement |
| Kerry McCallum<br>7060 Lakeside Point Drive<br>Belmont, NC 28012 | Employment Termination Agreement and Release |
| John Lenox<br>4011 Pine Crest Drive NE<br>Hickory, NC 28601 | Severance Agreement/Annuity Agreement |
| James McCourtie Textiles, Ltd. ATF<br>PO Box 1005<br>Shortland Street<br>Auckland New Zealand | Sales Representative Agreement |
| Hollander-Nussbaum Ltd.<br>24 Monteflorie Street<br>PO Box 29390<br>Tel Aviv Israel 61293 | Sales Representative Agreement |
| Ed DiPetrillo<br>18 Glenna Drive<br>Smithfield, RI 02917 | Severance Agreement/Annuity Agreement |
| Margaret Coffin<br>PO Box 2355<br>Drexel, NC 28619 | Severance Agreement/Annuity Agreement |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| | |
|---|---|
| Associates Leasing, Inc.<br>8001 Ridgepoint Drive<br>Irving, TX 75063 | Equipment Lease |
| Barlowworld Fleet Leasing LLC<br>11301-C Granite Street<br>Charlotte, NC 28273 | Equipment Lease |
| Carolina Industrial Equipment<br>6210 Dixie Road<br>PO Box 667907<br>Charlotte, NC 28266 | Equipment Lease |
| Carolina Tractor & Equipment Company<br>PO Box 1095<br>Charlotte, NC 28201 | Equipment Lease |
| CitiCapital<br>4000 Regent Boulevard<br>Station S3A-310<br>Irving, TX 75063 | Equipment Lease |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## SCHEDULE H – CO-DEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signors. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and no not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bank. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Madison Avenue Designs LLC
315 Middlesex Road, Unit 5
Tyngsboro, MA 01879 | |

Official Form 6-Declaration. (10/06)

## United States Bankruptcy Court
### District of Delaware

In re   **Joan Fabrics Corporation**

Debtor(s)

Case No.   **07-10479-CSS**
Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___57___ sheets *[total shown on summary page plus 1]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date ___6/15/07___          Signature _____

Paul Melvin Henson, Jr.
Chief Financial Officer

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2006 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037

Best Case Bankruptcy