# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: JOAN FABRICS CORPORATION | § | Case No. 07-10479 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Alfred T. Giuliano, Trustee (DE), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,825,572.00
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants:$1,815,274.91

Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$2,825,503.03

3) Total gross receipts of $   4,640,777.94   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00     (see **Exhibit 2**), yielded net receipts of  $4,640,777.94 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $58,464,698.00 | $47,173,228.35 | $46,628,005.30 | $1,815,274.91 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,800,036.22 | 1,743,124.72 | 1,743,124.72 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 4,790,488.61 | 1,402,869.31 | 1,082,378.31 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,304,412.27 | 3,394,604.84 | 1,610,752.57 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 22,403,688.84 | 108,589,506.99 | 45,193,237.74 | 0.00 |
| **TOTAL DISBURSEMENTS** | $82,172,799.11 | $165,747,865.01 | $96,577,989.64 | $4,640,777.94 |

4)  This case was originally filed under Chapter 11 on April 10, 2007 and it was converted to Chapter 7 on November 20, 2007.The case was pending for 122 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/09/2018                    By:  /s/Alfred T. Giuliano, Trustee (DE)
                                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Bank Accounts - Bank of America | 1129-000 | 1,766,036.92 |
| Accounts Receivable | 1121-000 | 578,308.80 |
| Litigation Matters | 1129-000 | 11,201.13 |
| Security Deposits | 1229-000 | 12,000.00 |
| Interests in Insurance Policies | 1229-000 | 237,052.61 |
| Refunds | 1229-000 | 7,019.67 |
| Accounts Receivable | 1221-000 | 232,500.00 |
| Traveler's Insurance Ecsrow Deposit | 1229-000 | 64,802.00 |
| Preference/Fraudulent Transfer | 1241-000 | 892,641.60 |
| Interests in Insurance Policies | 1229-000 | 35,418.81 |
| Tax Refunds - North Carolina | 1224-000 | 6,844.74 |
| Illinois Dept. of Revenue | 1224-000 | 509.48 |
| Tax Refunds - New York Corp Tax Form 3L | 1224-000 | 1,400.00 |
| Liquidated Debts Owing the Debtor - Class Action | 1229-000 | 8,340.02 |
| Retainer refund from Epiq | 1229-000 | 2,924.07 |
| Worker's Compensation refund | 1229-000 | 146,209.19 |
| Rowe Furniture, Inc. | 1229-000 | 35,744.04 |
| Met Life/Chase refunds | 1229-000 | 13,515.16 |
| Tax Refunds - North Carolina 2006 | 1224-000 | 20.51 |
| Bank Accounts - BOA Madison Avenue Designs LLC | 1129-000 | 193.26 |
| Unclaimed Property | 1229-000 | 11,792.47 |
| IPv4 - Addresses | 1229-000 | 557,056.00 |
| Interest Income | 1270-000 | 19,247.46 |
| **TOTAL GROSS RECEIPTS** | | $4,640,777.94 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | Burke County Tax Collector | 4800-000 | N/A | | 0.00 | 0.00 |
| 125S | Town of Siler City | 4800-000 | N/A | 102,103.11 | 0.00 | 0.00 |
| 169 | Rutherford County Tax Collector | 4800-000 | N/A | 111,062.78 | 0.00 | 0.00 |
| 238S | Raul A. Garcia | 4220-000 | N/A | 1,100.00 | 0.00 | 0.00 |
| 257S | Raymond York | 4220-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 369 | The Travelers Indemnity Company | 4220-000 | N/A | 39,103.00 | 0.00 | 0.00 |
| 370 | The Travelers Indemnity Company | 4220-000 | N/A | 39,103.00 | 0.00 | 0.00 |
| 383 | Chatham County Tax Collector | 4800-000 | N/A | | 0.00 | 0.00 |
| 539 | Mary Bennett | 4220-000 | N/A | 1,300.00 | 0.00 | 0.00 |
| 623 | The Travelers Indemnity Company | 4220-000 | N/A | 39,103.00 | 0.00 | 0.00 |
| 644 | Bank of America | 4210-000 | 36,320,054.00 | 46,628,005.30 | 46,628,005.30 | 1,815,274.91 |
| 662 | Judy Hughes | 4220-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 675 | Winston & Strawn LLP | 4220-000 | N/A | 69,984.83 | 0.00 | 0.00 |
| 676 | Edwards Angell Palmer & Dodge LLP | 4220-000 | N/A | 5,940.74 | 0.00 | 0.00 |
| 681 | Brenda Little | 4220-000 | N/A | 1,936.80 | 0.00 | 0.00 |
| 682S | Etra Phillips | 4220-000 | N/A | 1,504.00 | 0.00 | 0.00 |
| 684 | Michael Brown | 4220-000 | N/A | 8,930.95 | 0.00 | 0.00 |
| 691 | GarMark Partners, L.P. | 4210-000 | N/A | | 0.00 | 0.00 |
| 80/62S | Ulous Lane | 4220-000 | N/A | 99,550.84 | 0.00 | 0.00 |
| NOTFILED | Bank of America | 4210-000 | 8,342,050.00 | N/A | N/A | 0.00 |
| NOTFILED | GarMark Partners, L.P. | 4210-000 | 5,150,594.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America | 4210-000 | 1,950,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America | 4210-000 | 6,702,000.00 | N/A | N/A | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL SECURED CLAIMS** | | | $58,464,698.00 | $47,173,228.35 | $46,628,005.30 | $1,815,274.91 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - ASHBY & GEDDES | 3721-000 | N/A | 780.00 | 780.00 | 780.00 |
| Other - ASHBY & GEDDES | 3722-000 | N/A | 6.25 | 6.25 | 6.25 |
| Other - Automatic Data Processing | 2990-000 | N/A | 2,615.99 | 2,615.99 | 2,615.99 |
| Trustee Compensation - Alfred T. Giuliano, Chapter 7 Trustee | 2100-000 | N/A | 162,473.34 | 162,473.34 | 162,473.34 |
| Trustee Expenses - Alfred T. Giuliano, Chapter 7 Trustee | 2200-000 | N/A | 1,734.39 | 1,734.39 | 1,734.39 |
| Other - CLASS ACTION REFUND LLC | 3991-000 | N/A | 1,875.42 | 1,875.42 | 1,875.42 |
| Other - International Sureties LTD | 2300-000 | N/A | 9,561.09 | 9,561.09 | 9,561.09 |
| Other - HILL ARCHIVE | 2420-000 | N/A | 17,601.45 | 17,601.45 | 17,601.45 |
| Other - HILL ARCHIVE | 2410-000 | N/A | 45,962.68 | 45,962.68 | 45,962.68 |
| Other - IP4Group Inc. | 2990-000 | N/A | 83,558.40 | 83,558.40 | 83,558.40 |
| Other - Safety National Casualty Corp. | 2990-000 | N/A | 132,209.19 | 132,209.19 | 132,209.19 |
| Clerk of the Court Costs (includes adversary and other filing fees) - U. S. | 2700-000 | N/A | 8,750.00 | 8,750.00 | 8,750.00 |
| Other - CLARENCE RAY CURTIS | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Fox Rothschild LLP | 3220-000 | N/A | 35,187.85 | 35,187.85 | 35,187.85 |
| Other - Fox Rothschild LLP | 3210-000 | N/A | 792,105.00 | 745,073.00 | 745,073.00 |
| Accountant for Trustee Expenses (Trustee Firm) - Giuliano, Miller & Co., LLC | 3320-000 | N/A | 4,783.65 | 4,783.65 | 4,783.65 |
| Accountant for Trustee Fees (Trustee Firm) - Giuliano, Miller & Co., LLC | 3310-000 | N/A | 461,813.25 | 451,933.75 | 451,933.75 |
| Other - ARCHIVE SOLUTIONS | 2420-000 | N/A | 17,128.50 | 17,128.50 | 17,128.50 |
| Other - LOU ANN LAPORTE | 2990-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - ARCHIVE SOLUTIONS | 2410-000 | N/A | 6,819.77 | 6,819.77 | 6,819.77 |
| Other - MARIE DANETTE HUTCHINS | 2990-000 | N/A | 3,250.00 | 3,250.00 | 3,250.00 |
| Other - LUPER NEIDENTHAL & LOGAN | 3721-000 | N/A | 970.00 | 970.00 | 970.00 |
| Other - Recovery Services, Inc. | 3991-000 | N/A | 10,500.00 | 10,500.00 | 10,500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,800,036.22 | $1,743,124.72 | $1,743,124.72 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Carl Marks Advisory Group LLC | 6700-000 | N/A | 1,109,978.00 | 0.00 | 0.00 |
| Carl Marks Advisory Group LLC | 6710-000 | N/A | 142,801.19 | 0.00 | 0.00 |
| Pitney Bowes Credit Corporation | 6920-000 | N/A | 989.80 | 989.80 | 403.52 |
| ABC-Amega, Inc. | 6990-000 | N/A | 1,561.45 | 1,561.45 | 1,561.45 |
| Automatic Data Processing | 6990-000 | N/A | 305.95 | 305.95 | 305.95 |
| Ikon Office Solutions | 6990-000 | N/A | 850.00 | 850.00 | 346.53 |
| Pitney Bowes Credit Corporation | 6920-000 | N/A | 280.72 | 280.72 | 114.44 |
| Town of Siler City | 6820-000 | N/A | 0.00 | 2,365.13 | 964.22 |
| Trigon Engineering Consultants, Inc. | 6700-000 | N/A | 0.00 | 1,520.00 | 1,520.00 |
| Ultimate Textile, Inc. | 6990-000 | N/A | 0.00 | 2,651.81 | 2,651.81 |
| U. S. Bankruptcy Court, District of Delaware - Terminal Truc | 6910-001 | N/A | 0.00 | 545.84 | 222.53 |
| Pension Benefit Guaranty Corporation | 6990-000 | N/A | 236,916.00 | 236,916.00 | 96,585.93 |
| Catawba County Tax Collector | 6820-000 | N/A | 115,306.08 | 0.00 | 0.00 |
| City of Hickory | 6820-000 | N/A | 0.00 | 112.68 | 45.94 |
| County of Gaston | 6990-000 | N/A | 0.00 | 183,686.47 | 74,885.31 |
| Piedmont Natural Gas Company | 6990-000 | N/A | 698.28 | 698.28 | 698.28 |
| Ratchford, WC | 6990-000 | N/A | 442.96 | 442.96 | 442.96 |
| Public Service of North Carolina (PSNC) | 6990-000 | N/A | 25,668.04 | 22,402.90 | 22,402.90 |
| Office of the U. S. Trustee - District of DE | 6990-000 | N/A | 9,750.00 | 9,750.00 | 9,750.00 |
| Grover Industries, Inc. | 6710-000 | N/A | 0.00 | 16,400.26 | 16,400.26 |
| Young, Morphis, Bach & Taylor, LLP | 6990-000 | N/A | 208.00 | 208.00 | 208.00 |
| Young, Morphis, Bach & Taylor, LLP | 6990-000 | N/A | 469.70 | 469.70 | 469.70 |
| Young, Morphis, Bach & Taylor, LLP | 6990-000 | N/A | 247.00 | 247.00 | 247.00 |
| Chatham County Tax Collector | 6820-000 | N/A | 0.00 | 61,738.76 | 25,169.66 |
| Ikon Office Solutions | 6990-000 | N/A | 167.62 | 167.62 | 167.62 |
| Unifi Manufacturing, Inc. | 6990-000 | N/A | 0.00 | 382,901.46 | 382,901.46 |
| A T & T Corporation | 6910-000 | N/A | 20,412.91 | 20,412.91 | 20,412.91 |
| California Franchise Tax Board | 6820-000 | N/A | 858.70 | 0.00 | 0.00 |
| Commonwealth of Massachusetts | 6950-000 | N/A | 1,303.91 | 1,303.91 | 531.58 |
| Catawba County Tax Collector | 6990-000 | N/A | 76,051.63 | 46,881.14 | 19,112.51 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Epiq Bankruptcy Solutions, LLC | 6700-000 | N/A | 4,422.14 | 4,422.14 | 1,802.82 |
| New York City Department of Finance | 6820-000 | N/A | 1,000.00 | 184.93 | 75.39 |
| Benesch, Friedlander, Coplan & Aronoff | 6700-000 | N/A | 110,153.25 | 20,964.30 | 20,964.30 |
| Benesch, Friedlander, Coplan & Aronoff | 6710-000 | N/A | 5,813.11 | 2,428.77 | 2,428.77 |
| Boston Value Private Investors | 6990-000 | N/A | 14,124.00 | 14,124.00 | 14,124.00 |
| Hyster Capital | 6990-000 | N/A | 2,395.32 | 2,395.32 | 2,395.32 |
| Mintz,Levin,Cohn,Ferris, Glovsky & Popeo | 6220-000 | N/A | 77,227.11 | 7,332.35 | 7,332.35 |
| Mintz,Levin,Cohn,Ferris, Glovsky & Popeo | 6210-000 | N/A | 1,863,071.00 | 243,973.70 | 243,973.70 |
| SHUMAKER LOOP & KENDRICK LLP | 6710-000 | N/A | 12,940.75 | 235.25 | 235.25 |
| SHUMAKER LOOP & KENDRICK LLP | 6700-000 | N/A | 241,824.50 | 30,564.40 | 30,564.40 |
| California Franchise Tax Board | 6820-000 | N/A | 800.00 | 800.00 | 326.14 |
| NATCITY INVESTMENTS, INC. | 6990-000 | N/A | 309,547.35 | 0.00 | 0.00 |
| PACHULSKI STANG ZIEHL & JONES LLP | 6220-000 | N/A | 130,942.14 | 19,942.00 | 19,942.00 |
| PACHULSKI STANG ZIEHL & JONES LLP | 6210-000 | N/A | 270,960.00 | 59,691.40 | 59,691.40 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$4,790,488.61** | **$1,402,869.31** | **$1,082,378.31** |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Ohio Department of Taxation | 5800-000 | N/A | 3,850.00 | 3,850.00 | 0.00 |
| 4P | The Mischen Glabman Group, Inc. | 5300-000 | N/A | 68,750.00 | 68,750.00 | 0.00 |
| 26 | Internal Revenue Service | 5800-000 | N/A | 6,000.00 | 0.00 | 0.00 |
| 29P | New York State Dept of Tax & Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 40P | Waste Management – RMC | 5200-000 | N/A | 5,930.71 | 5,930.71 | 0.00 |
| 42 | R. I. Division of Taxation | 5800-000 | N/A | 2,750.00 | 2,750.00 | 0.00 |
| 55 | Atlantic Lease Services | 5200-000 | N/A | 887.76 | 887.76 | 0.00 |
| 61 | U. S. Customs & Border Protection | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 66P | Salem Leasing Corporation | 5200-000 | N/A | 13,575.61 | 13,575.61 | 0.00 |
| 84 | Internal Revenue Service | 5800-000 | N/A | 9,034.09 | 0.00 | 0.00 |
| 87 | New York City Dept. of Finance | 5800-000 | N/A | 14,950.00 | 14,950.00 | 0.00 |
| 88 | California Franchise Tax Board | 5800-000 | N/A | 0.01 | 0.01 | 0.00 |
| 90P | Commonwealth of Massachusetts | 5800-000 | N/A | 5,861.08 | 5,861.08 | 0.00 |
| 96P | Mississippi State Tax Commission | 5800-000 | N/A | 31,605.20 | 31,605.20 | 0.00 |

| 108 | NG Chmil, LLC | 5300-000 | N/A | 15,277.00 | 15,277.00 | 0.00 |
|---|---|---|---|---|---|---|
| 114 | Burke County Tax Collector | 5800-000 | 0.00 | 46,627.90 | 46,627.90 | 0.00 |
| 116 | NG Chmil, LLC | 5300-000 | N/A | 15,277.00 | 15,277.00 | 0.00 |
| 118P | Grover Industries, Inc. | 5200-000 | N/A | 66,953.75 | 66,953.75 | 0.00 |
| 121 | BM Chmil, Inc. | 5300-000 | N/A | 12,500.00 | 12,500.00 | 0.00 |
| 125P | Town of Siler City | 5800-000 | N/A | 9,276.75 | 0.00 | 0.00 |
| 129 | Donald Scott | 5300-000 | 2,027.98 | N/A | N/A | 0.00 |
| 133 | Lorch LLC | 5200-000 | N/A | 1,167.00 | 1,167.00 | 0.00 |
| 146 | Robin Smith | 5300-000 | 1,376.71 | 1,376.71 | 1,376.71 | 0.00 |
| 153 | Town of Troy | 5800-000 | N/A | 717.07 | 717.07 | 0.00 |
| 154P | Rea Technologies | 5800-000 | N/A | 993.14 | 993.14 | 0.00 |
| 161 | Jenny Johnson | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| 165P | Piedmont Natural Gas Company | 5200-000 | N/A | 928.20 | 0.00 | 0.00 |
| 170P | Amos E. Shore | 5300-000 | 504.98 | 504.98 | 504.98 | 0.00 |
| 173P | Chris Chingros | 5200-000 | N/A | 520.00 | 520.00 | 0.00 |
| 189 | Jane Anderson | 5400-000 | N/A | 23,000.00 | 23,000.00 | 0.00 |
| 191 | Andrew Lenart | 5400-000 | N/A | 10,760.00 | 10,760.00 | 0.00 |
| 193 | Jose Luis Hernandez Munoz | 5300-000 | 605.97 | 605.97 | 605.97 | 0.00 |
| 199P | County of Gaston | 5800-000 | N/A | 185,877.68 | 185,877.68 | 0.00 |
| 200 | Prima Care, P.C. | 5400-000 | N/A | 50.00 | 50.00 | 0.00 |
| 203 | Barbara Crane | 5300-000 | 3,109.53 | 3,109.53 | 3,109.53 | 0.00 |
| 207 | Henrique Ribeiro | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 218 | Sandra Spencer | 5300-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 219 | Bertha Medley | 5300-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 220 | Christine P. Myers | 5400-000 | 209.71 | 209.71 | 209.71 | 0.00 |
| 222 | Carolina Industrial Resources | 5200-000 | N/A | 5,860.40 | 5,860.40 | 0.00 |
| 225 | Wendy Arney | 5300-000 | 1,076.92 | 1,076.92 | 1,076.92 | 0.00 |
| 230 | Vera Smith | 5300-000 | 0.00 | 4,000.00 | 4,000.00 | 0.00 |
| 235 | Shiela Reid | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 236P | Paz A. Bonilla | 5300-000 | 727.84 | 1,500.00 | 1,500.00 | 0.00 |
| 238P | Raul A. Garcia | 5300-000 | 605.51 | 1,100.00 | 0.00 | 0.00 |
| 242 | Ana Lopez | 5300-000 | N/A | 500.00 | 500.00 | 0.00 |
| 244 | Geraldine Thompson | 5300-000 | N/A | 723.20 | 723.20 | 0.00 |
| 256 | Keith Adams | 5300-000 | 434.78 | 434.78 | 434.78 | 0.00 |

| 257P | Raymond York | 5300-000 | N/A | 20,000.00 | 0.00 | 0.00 |
|------|--------------|----------|-----|-----------|------|------|
| 260 | Maisonneuve & Company | 5300-000 | N/A | 43,000.00 | 43,000.00 | 0.00 |
| 267P | The Coffee Man | 5200-000 | N/A | 323.00 | 323.00 | 0.00 |
| 270 | Town of Hildebran | 5800-000 | N/A | 11,148.44 | 11,148.44 | 0.00 |
| 272 | Betty Moore | 5400-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 281 | Roy D. Robinson | 5300-000 | N/A | 566.43 | 566.43 | 0.00 |
| 291 | Sarah W. Crump | 5300-000 | 393.21 | 393.21 | 393.21 | 0.00 |
| 300 | Betty Davis | 5400-000 | 1,249.47 | 1,249.47 | 1,249.47 | 0.00 |
| 302P | Paz A. Bonilla | 5300-000 | 0.00 | 1,500.00 | 1,500.00 | 0.00 |
| 306 | Regina Grantt | 5300-000 | 1,316.61 | 1,316.61 | 1,316.61 | 0.00 |
| 320 | Marjorie Spake | 5300-000 | 1,211.54 | 1,211.54 | 1,211.54 | 0.00 |
| 326P | Rosalind Streeter | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 337 | Michigan State | 5800-000 | N/A | 297.00 | 297.00 | 0.00 |
| 338 | Philip L. Annas | 5400-000 | 772.53 | 772.53 | 772.53 | 0.00 |
| 339 | Sharon S. Abee | 5400-000 | 583.14 | N/A | N/A | 0.00 |
| 340P | William Cason | 5300-000 | N/A | 763.20 | 763.20 | 0.00 |
| 341 | Mixed Bag LLC | 5300-000 | 14,894.35 | N/A | N/A | 0.00 |
| 357 | Premiere Finishing Company | 5200-000 | N/A | 80,963.54 | 80,963.54 | 0.00 |
| 366 | Jammy L. Self | 5300-000 | 705.44 | 705.44 | 705.44 | 0.00 |
| 368 | Gary L. Blanton | 5300-000 | 774.95 | 774.95 | 744.95 | 0.00 |
| 373P | Johnny Barber | 5300-000 | N/A | 723.20 | 723.20 | 0.00 |
| 375 | Mtech Mechanical Technologies Corp. | 5200-000 | N/A | 4,040.00 | 4,040.00 | 0.00 |
| 377 | Barbara Crane | 5300-000 | 0.00 | 3,109.53 | 3,109.53 | 0.00 |
| 381 | Beverly Adams | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 391 | Colin J. Coore | 5200-000 | 501.66 | N/A | N/A | 0.00 |
| 398 | Harlan D. Pruitt | 5200-000 | 1,136.42 | 1,136.42 | 1,136.42 | 0.00 |
| 436P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 437P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 417,740.00 | 417,740.00 | 0.00 |
| 454P | Flora Major | 5400-000 | 659.48 | N/A | N/A | 0.00 |
| 461 -2 | Catawba County Tax Collector | 5800-000 | N/A | 181,452.88 | 181,452.88 | 0.00 |
| 462 | Catawba County Tax Collector | 5200-000 | N/A | 180,473.35 | 0.00 | 0.00 |
| 465 | Judy H. Crump | 5200-000 | N/A | 769.59 | 769.59 | 0.00 |
| 475 | Charles Waldren | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 509 | Billy Griffin | 5400-000 | N/A | N/A | 0.00 | 0.00 |

| 517 | Carlos Olivo Medina | 5400-000 | N/A | 5,000.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 526P | County of Gaston | 5800-000 | 0.00 | 185,877.68 | 0.00 | 0.00 |
| 528P | Piedmont Natural Gas Company | 5200-000 | N/A | 928.20 | 0.00 | 0.00 |
| 575 | Jane Anderson | 5400-000 | N/A | 23,000.00 | 0.00 | 0.00 |
| 578 | Henry Pino | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 583 -2 | Rutherford County Tax Collector | 5800-000 | 0.00 | 82,361.42 | 82,361.42 | 0.00 |
| 598 | Jeannette Dube | 5400-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 611 | Charlene Smith | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 627 | Argus Recruitment Solutions | 5300-000 | N/A | 20,250.00 | 0.00 | 0.00 |
| 632 | Carl Roberts | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 635P | Burgess Fire Protection Inc. | 5800-000 | 0.00 | 902.30 | 0.00 | 0.00 |
| 648P | Grover Industries, Inc. | 5200-000 | N/A | 66,953.75 | 50,553.49 | 0.00 |
| 663P | Chatham County Tax Collector | 5800-000 | N/A | 100,153.99 | 26,890.66 | 0.00 |
| 666 | R. L. Stowe Mills, Inc. | 5200-000 | N/A | 57,301.28 | 0.00 | 0.00 |
| 673P | Unifi Manufacturing, Inc. | 5200-000 | N/A | 508,978.66 | 0.00 | 0.00 |
| 682P | Etra Phillips | 5400-000 | N/A | 3,764.56 | 0.00 | 0.00 |
| 700 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 702P | New York State Dept of Tax & Finance | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 703P | New York State Dept of Tax & Finance | 5800-000 | N/A | 5,954.55 | 5,954.55 | 0.00 |
| 705P | Catawba County Tax Collector | 5800-000 | N/A | N/A | 20,419.34 | 0.00 |
| 778P | New York City Department of Finance | 5800-000 | N/A | N/A | 80.55 | 0.00 |
| 700-2P | Internal Revenue Service | 5800-000 | N/A | 9,060.82 | 9,060.82 | 0.00 |
| 80/02P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 681,656.00 | 0.00 | 0.00 |
| 80/03 | Pension Benefit Guaranty Corporation | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 80/05 | Frankie Carpenter | 5200-000 | N/A | 1,550.40 | 1,550.40 | 0.00 |
| 80/12 | Henrique Ribeiro | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 80/13 | Mary Bennett | 5200-000 | N/A | 1,300.00 | 1,300.00 | 0.00 |
| 80/14 | Richard Aldrich | 5400-000 | N/A | 187.50 | 0.00 | 0.00 |
| 80/39 | Beulah Christian | 5300-000 | N/A | 1,087.80 | 1,087.80 | 0.00 |
| 80/41 | Alexander J. Phillips | 5300-000 | N/A | 130.96 | 130.96 | 0.00 |
| 80/46 | Argus Recruitment Solutions | 5300-000 | N/A | 20,250.00 | 20,250.00 | 0.00 |
| 80/49 | Conley Hall | 5400-000 | N/A | 45,000.00 | 45,000.00 | 0.00 |
| 80/50 | Andrew Lenart | 5400-000 | N/A | 10,760.00 | 10,760.00 | 0.00 |
| 80/63P | New York State Dept of Tax & Finance | 5800-000 | N/A | 642.49 | 642.49 | 0.00 |

| NOTFILED | Evelyn B. Murks | 5200-000 | 225.13 | N/A | N/A | 0.00 |
| NOTFILED | Barbara B. Young | 5200-000 | 383.26 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth H. Hicks | 5400-000 | 412.35 | N/A | N/A | 0.00 |
| NOTFILED | Henry Jones | 5300-000 | 488.37 | N/A | N/A | 0.00 |
| NOTFILED | James B. Watts | 5300-000 | 1,131.47 | N/A | N/A | 0.00 |
| NOTFILED | Lillie B. Rorie | 5300-000 | 669.73 | N/A | N/A | 0.00 |
| NOTFILED | Rodolfo Sanchez | 5300-000 | 101.44 | N/A | N/A | 0.00 |
| NOTFILED | Jenny Johnson | 5300-000 | 1,615.38 | N/A | N/A | 0.00 |
| NOTFILED | Evonda L. Rector | 5300-000 | 855.23 | N/A | N/A | 0.00 |
| NOTFILED | Francis L. Rosenbalm | 5400-000 | 780.08 | N/A | N/A | 0.00 |
| NOTFILED | Alejandro M. Balderas | 5300-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Andrea G. Phillips | 5300-000 | 222.58 | N/A | N/A | 0.00 |
| NOTFILED | Albert Flynn, Sr. | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kathryn A. Glover | 5200-000 | 149.06 | N/A | N/A | 0.00 |
| NOTFILED | Angelia M. Keever | 5300-000 | 784.88 | N/A | N/A | 0.00 |
| NOTFILED | Jazz W. Siler | 5200-000 | 496.03 | N/A | N/A | 0.00 |
| NOTFILED | Lorraine McIntosh | 5300-000 | 485.23 | N/A | N/A | 0.00 |
| NOTFILED | Brandon L. Evans | 5300-000 | 363.52 | N/A | N/A | 0.00 |
| NOTFILED | Rogelio R. Ruiz | 5200-000 | 424.90 | N/A | N/A | 0.00 |
| NOTFILED | Juan A. Garcia | 5200-000 | 604.77 | N/A | N/A | 0.00 |
| NOTFILED | Michael L. McPherson | 5400-000 | 1,193.64 | N/A | N/A | 0.00 |
| NOTFILED | Dorothy A. Kernstine | 5200-000 | 457.10 | N/A | N/A | 0.00 |
| NOTFILED | Roy D. Robinson | 5300-000 | 566.43 | N/A | N/A | 0.00 |
| NOTFILED | Rose S. Church | 5200-000 | 548.38 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth A. Crosby | 5200-000 | 548.50 | N/A | N/A | 0.00 |
| NOTFILED | Rosa M. Carter | 5300-000 | 706.93 | N/A | N/A | 0.00 |
| NOTFILED | Ray A. Thompson | 5200-000 | 990.37 | N/A | N/A | 0.00 |
| NOTFILED | John D. Farley | 5300-000 | 335.92 | N/A | N/A | 0.00 |
| NOTFILED | Jimmy A. Hull | 5300-000 | 427.20 | N/A | N/A | 0.00 |
| NOTFILED | Annie C. Patterson | 5300-000 | 485.23 | N/A | N/A | 0.00 |
| NOTFILED | Billie D. Bennett | 5300-000 | 191.21 | N/A | N/A | 0.00 |
| NOTFILED | Kathy J. Atkins | 5300-000 | 677.93 | N/A | N/A | 0.00 |
| NOTFILED | Felipe Rodriguez | 5300-000 | 479.16 | N/A | N/A | 0.00 |
| NOTFILED | Linda D. Beal | 5300-000 | 531.90 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Tommy W. Beal | 5300-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Leonard N. Herman | 5300-000 | 642.28 | N/A | N/A | 0.00 |
| NOTFILED | Mary J. Norman | 5300-000 | 581.52 | N/A | N/A | 0.00 |
| NOTFILED | Dennis K. Breedlove | 5300-000 | 817.72 | N/A | N/A | 0.00 |
| NOTFILED | Nancy Guay Giesberger | 5300-000 | 5,917.70 | N/A | N/A | 0.00 |
| NOTFILED | James M. Lowery | 5300-000 | 273.21 | N/A | N/A | 0.00 |
| NOTFILED | Johnny E. Bryan | 5300-000 | 565.22 | N/A | N/A | 0.00 |
| NOTFILED | Linda C. Davis | 5300-000 | 501.66 | N/A | N/A | 0.00 |
| NOTFILED | Judy H. Crump | 5300-000 | 769.59 | N/A | N/A | 0.00 |
| NOTFILED | Ray, Kay | 5200-000 | 1,145.28 | N/A | N/A | 0.00 |
| NOTFILED | Lor, Tong | 5200-000 | 576.24 | N/A | N/A | 0.00 |
| NOTFILED | Yang, See | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Fay, Judy | 5200-000 | 1,292.31 | N/A | N/A | 0.00 |
| NOTFILED | Uon, Vin A | 5200-000 | 477.20 | N/A | N/A | 0.00 |
| NOTFILED | Brown, J W | 5200-000 | 602.98 | N/A | N/A | 0.00 |
| NOTFILED | Awuah, Yaw | 5200-000 | 669.50 | N/A | N/A | 0.00 |
| NOTFILED | Jackson, J | 5200-000 | 780.80 | N/A | N/A | 0.00 |
| NOTFILED | Lane, Bell | 5200-000 | 949.84 | N/A | N/A | 0.00 |
| NOTFILED | Hicks,Gary | 5200-000 | 4,113.26 | N/A | N/A | 0.00 |
| NOTFILED | Bray Sales | 5200-000 | 82.19 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Chon | 5200-000 | 541.04 | N/A | N/A | 0.00 |
| NOTFILED | Bell, Joe W | 5200-000 | 654.16 | N/A | N/A | 0.00 |
| NOTFILED | Ledertex AB | 5200-000 | 874.26 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Dean | 5200-000 | 949.52 | N/A | N/A | 0.00 |
| NOTFILED | Barnes, Fay | 5200-000 | 1,103.84 | N/A | N/A | 0.00 |
| NOTFILED | Shaw, Bobby | 5200-000 | 1,211.54 | N/A | N/A | 0.00 |
| NOTFILED | Hughes, Lee | 5200-000 | 1,211.89 | N/A | N/A | 0.00 |
| NOTFILED | Ward, Bruce | 5200-000 | 2,026.18 | N/A | N/A | 0.00 |
| NOTFILED | Hagen, Joan | 5200-000 | 2,266.26 | N/A | N/A | 0.00 |
| NOTFILED | Lenox, John | 5200-000 | 8,195.15 | N/A | N/A | 0.00 |
| NOTFILED | Mario Trott | 5200-000 | 16,667.00 | N/A | N/A | 0.00 |
| NOTFILED | Crypton LLC | 5200-000 | 38,850.46 | N/A | N/A | 0.00 |
| NOTFILED | Uon, Sopheak | 5200-000 | 335.92 | N/A | N/A | 0.00 |
| NOTFILED | Ford, Lisa C | 5200-000 | 390.33 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Smith, Ray E | 5200-000 | 509.47 | N/A | N/A | 0.00 |
| NOTFILED | Camp, Lenn T | 5200-000 | 522.75 | N/A | N/A | 0.00 |
| NOTFILED | Lima, Pamela | 5200-000 | 527.60 | N/A | N/A | 0.00 |
| NOTFILED | Ray,Dennis P | 5200-000 | 549.71 | N/A | N/A | 0.00 |
| NOTFILED | Hill, Tony L | 5200-000 | 607.44 | N/A | N/A | 0.00 |
| NOTFILED | Sain, Rita H | 5200-000 | 774.24 | N/A | N/A | 0.00 |
| NOTFILED | Clark, Roy J | 5200-000 | 798.90 | N/A | N/A | 0.00 |
| NOTFILED | Ham, Eddie L | 5200-000 | 973.22 | N/A | N/A | 0.00 |
| NOTFILED | Cox, Wanda H | 5200-000 | 1,010.39 | N/A | N/A | 0.00 |
| NOTFILED | Edwards, W S | 5200-000 | 1,130.99 | N/A | N/A | 0.00 |
| NOTFILED | Exton, Jamye | 5200-000 | 1,201.05 | N/A | N/A | 0.00 |
| NOTFILED | Crump, Steve | 5200-000 | 1,211.54 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Ricky | 5200-000 | 1,445.77 | N/A | N/A | 0.00 |
| NOTFILED | Ward, Kristi | 5200-000 | 1,481.62 | N/A | N/A | 0.00 |
| NOTFILED | Murray, Sean | 5200-000 | 1,886.25 | N/A | N/A | 0.00 |
| NOTFILED | Burke, Kerry | 5200-000 | 2,587.38 | N/A | N/A | 0.00 |
| NOTFILED | Hefner, Mark | 5200-000 | 2,695.12 | N/A | N/A | 0.00 |
| NOTFILED | Lynk, Daniel | 5200-000 | 5,425.48 | N/A | N/A | 0.00 |
| NOTFILED | Buffum, Paul | 5200-000 | 5,697.20 | N/A | N/A | 0.00 |
| NOTFILED | Hope, James W | 5200-000 | 207.75 | N/A | N/A | 0.00 |
| NOTFILED | Riddle, Cecil | 5200-000 | 274.72 | N/A | N/A | 0.00 |
| NOTFILED | Green, Ella M | 5200-000 | 276.29 | N/A | N/A | 0.00 |
| NOTFILED | Sain, Cecil C | 5200-000 | 281.32 | N/A | N/A | 0.00 |
| NOTFILED | McSwain, Ruby | 5200-000 | 284.54 | N/A | N/A | 0.00 |
| NOTFILED | Pham, Quang Q | 5200-000 | 300.96 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Calvin | 5200-000 | 305.14 | N/A | N/A | 0.00 |
| NOTFILED | Siler, Tony E | 5200-000 | 314.70 | N/A | N/A | 0.00 |
| NOTFILED | Sams, Scott A | 5200-000 | 357.60 | N/A | N/A | 0.00 |
| NOTFILED | White, John T | 5200-000 | 411.70 | N/A | N/A | 0.00 |
| NOTFILED | Cabe, Tommy J | 5200-000 | 435.82 | N/A | N/A | 0.00 |
| NOTFILED | Ratchford, WC | 5200-000 | 442.96 | N/A | N/A | 0.00 |
| NOTFILED | Sain, Jerry A | 5200-000 | 445.42 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Kate B | 5200-000 | 455.82 | N/A | N/A | 0.00 |
| NOTFILED | King, Mona R. | 5200-000 | 458.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Smith, Tony L | 5200-000 | 465.48 | N/A | N/A | 0.00 |
| NOTFILED | Garcia, Henry | 5200-000 | 474.35 | N/A | N/A | 0.00 |
| NOTFILED | Reyes, Luis R | 5200-000 | 485.74 | N/A | N/A | 0.00 |
| NOTFILED | Foxx, Peggy A | 5200-000 | 488.37 | N/A | N/A | 0.00 |
| NOTFILED | Nance, Judy B | 5200-000 | 507.20 | N/A | N/A | 0.00 |
| NOTFILED | Aiken, Harold | 5200-000 | 521.77 | N/A | N/A | 0.00 |
| NOTFILED | Graham, Mae J | 5200-000 | 527.88 | N/A | N/A | 0.00 |
| NOTFILED | Kidd, Tommy L | 5200-000 | 531.84 | N/A | N/A | 0.00 |
| NOTFILED | Ortega, Elisa | 5200-000 | 551.08 | N/A | N/A | 0.00 |
| NOTFILED | Ahmed, Hameed | 5200-000 | 564.43 | N/A | N/A | 0.00 |
| NOTFILED | Mace, Patty E | 5200-000 | 568.00 | N/A | N/A | 0.00 |
| NOTFILED | Floyd, John M | 5200-000 | 571.20 | N/A | N/A | 0.00 |
| NOTFILED | Yates, Gary D | 5200-000 | 581.98 | N/A | N/A | 0.00 |
| NOTFILED | Hicks, Jean C | 5200-000 | 595.73 | N/A | N/A | 0.00 |
| NOTFILED | Lucas, John R | 5200-000 | 596.16 | N/A | N/A | 0.00 |
| NOTFILED | Cook, Billy L | 5200-000 | 602.98 | N/A | N/A | 0.00 |
| NOTFILED | Brady, Carl H | 5200-000 | 605.20 | N/A | N/A | 0.00 |
| NOTFILED | Dunn, Joyce R | 5200-000 | 616.88 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Judy D | 5200-000 | 618.29 | N/A | N/A | 0.00 |
| NOTFILED | Laws, Debra R | 5200-000 | 636.81 | N/A | N/A | 0.00 |
| NOTFILED | Shoe,Dannie L | 5200-000 | 637.80 | N/A | N/A | 0.00 |
| NOTFILED | Hayes, Dale T | 5200-000 | 689.86 | N/A | N/A | 0.00 |
| NOTFILED | Curtis, Jeff | 5200-000 | 691.04 | N/A | N/A | 0.00 |
| NOTFILED | White, Grover | 5200-000 | 699.07 | N/A | N/A | 0.00 |
| NOTFILED | Frye, Jerry L | 5200-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Lamb, Peter G | 5200-000 | 702.21 | N/A | N/A | 0.00 |
| NOTFILED | Laws, Randy S | 5200-000 | 702.21 | N/A | N/A | 0.00 |
| NOTFILED | Lutz, Ralph L | 5200-000 | 724.93 | N/A | N/A | 0.00 |
| NOTFILED | Erwin,Terri F | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Troy E | 5200-000 | 798.86 | N/A | N/A | 0.00 |
| NOTFILED | Lemons,Donald | 5200-000 | 798.86 | N/A | N/A | 0.00 |
| NOTFILED | Beal, Marty D | 5200-000 | 802.00 | N/A | N/A | 0.00 |
| NOTFILED | Pude, Dietmar | 5200-000 | 817.60 | N/A | N/A | 0.00 |
| NOTFILED | Deal, Peggy J | 5200-000 | 861.53 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Hayes, Mary D | 5200-000 | 926.73 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Redding, Myra | 5200-000 | 996.45 | N/A | N/A | 0.00 |
| NOTFILED | Teague, James | 5200-000 | 1,103.84 | N/A | N/A | 0.00 |
| NOTFILED | London, Jimmy | 5200-000 | 1,144.23 | N/A | N/A | 0.00 |
| NOTFILED | York, Gregory | 5200-000 | 1,171.79 | N/A | N/A | 0.00 |
| NOTFILED | Hayes, Robert | 5200-000 | 1,270.77 | N/A | N/A | 0.00 |
| NOTFILED | Gately, Donna | 5200-000 | 1,308.62 | N/A | N/A | 0.00 |
| NOTFILED | Wojcik, Nancy | 5200-000 | 1,318.43 | N/A | N/A | 0.00 |
| NOTFILED | Buckner, John | 5200-000 | 1,400.00 | N/A | N/A | 0.00 |
| NOTFILED | Ones, Elmer C | 5200-000 | 1,478.67 | N/A | N/A | 0.00 |
| NOTFILED | Farr, Richard | 5200-000 | 1,613.40 | N/A | N/A | 0.00 |
| NOTFILED | Khan, Munawar | 5200-000 | 1,751.55 | N/A | N/A | 0.00 |
| NOTFILED | Travis, Chris | 5200-000 | 1,754.85 | N/A | N/A | 0.00 |
| NOTFILED | Nugent, Kevin | 5200-000 | 2,090.40 | N/A | N/A | 0.00 |
| NOTFILED | Bunker, Shara | 5200-000 | 2,104.96 | N/A | N/A | 0.00 |
| NOTFILED | Hunter, Karen | 5200-000 | 2,288.46 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Brooks | 5200-000 | 2,523.52 | N/A | N/A | 0.00 |
| NOTFILED | Short, Cheryl | 5200-000 | 2,632.50 | N/A | N/A | 0.00 |
| NOTFILED | Clayton, Mark | 5200-000 | 3,238.56 | N/A | N/A | 0.00 |
| NOTFILED | Greene, Tracy | 5200-000 | 3,369.92 | N/A | N/A | 0.00 |
| NOTFILED | Wilkie, Barry | 5200-000 | 3,887.88 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Leslie | 5200-000 | 4,457.81 | N/A | N/A | 0.00 |
| NOTFILED | Balatow Sales | 5200-000 | 11,261.23 | N/A | N/A | 0.00 |
| NOTFILED | NG Chmil, LLC | 5200-000 | 11,751.48 | N/A | N/A | 0.00 |
| NOTFILED | David Crowder | 5200-000 | 18,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Sanders, Ann H | 5200-000 | 213.82 | N/A | N/A | 0.00 |
| NOTFILED | Watts, David T | 5200-000 | 246.96 | N/A | N/A | 0.00 |
| NOTFILED | Scott, James A | 5200-000 | 264.26 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Linda E | 5200-000 | 283.56 | N/A | N/A | 0.00 |
| NOTFILED | Absher, Janice | 5200-000 | 305.92 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, John R | 5200-000 | 315.22 | N/A | N/A | 0.00 |
| NOTFILED | Price, Wayne L | 5200-000 | 344.57 | N/A | N/A | 0.00 |
| NOTFILED | Smith, April L | 5200-000 | 391.87 | N/A | N/A | 0.00 |
| NOTFILED | Bonilla, Edith | 5200-000 | 397.44 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Woods, Ricky E | 5200-000 | 408.00 | N/A | N/A | 0.00 |
| NOTFILED | Hall, Thomas L | 5200-000 | 411.20 | N/A | N/A | 0.00 |
| NOTFILED | Shelton, Kim F | 5200-000 | 415.18 | N/A | N/A | 0.00 |
| NOTFILED | Peele, Lynda E | 5200-000 | 428.22 | N/A | N/A | 0.00 |
| NOTFILED | Clark, Loretta | 5200-000 | 432.94 | N/A | N/A | 0.00 |
| NOTFILED | Clark, Joyce E | 5200-000 | 440.65 | N/A | N/A | 0.00 |
| NOTFILED | Hannah, Anna D | 5200-000 | 470.93 | N/A | N/A | 0.00 |
| NOTFILED | Gray, Donald O | 5200-000 | 475.20 | N/A | N/A | 0.00 |
| NOTFILED | Fox, Patrice S | 5200-000 | 478.80 | N/A | N/A | 0.00 |
| NOTFILED | Isley, Clyde A | 5200-000 | 485.23 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Jerry W | 5200-000 | 503.18 | N/A | N/A | 0.00 |
| NOTFILED | Jones, richard | 5200-000 | 504.98 | N/A | N/A | 0.00 |
| NOTFILED | Vigil, Rosalio | 5200-000 | 504.98 | N/A | N/A | 0.00 |
| NOTFILED | Thomas, Fred L | 5200-000 | 521.66 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Ellen L | 5200-000 | 523.46 | N/A | N/A | 0.00 |
| NOTFILED | Mote, Gloria J | 5200-000 | 529.60 | N/A | N/A | 0.00 |
| NOTFILED | Parks, Herbert | 5200-000 | 529.60 | N/A | N/A | 0.00 |
| NOTFILED | Ray, Malcolm D | 5200-000 | 529.60 | N/A | N/A | 0.00 |
| NOTFILED | Siler, Billy J | 5200-000 | 529.60 | N/A | N/A | 0.00 |
| NOTFILED | Knox, elaine R | 5200-000 | 568.66 | N/A | N/A | 0.00 |
| NOTFILED | Hicks, Joyce L | 5200-000 | 590.08 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Bobby L | 5200-000 | 596.00 | N/A | N/A | 0.00 |
| NOTFILED | Kidd, Billie E | 5200-000 | 602.98 | N/A | N/A | 0.00 |
| NOTFILED | Yearby, Rosa D | 5200-000 | 604.77 | N/A | N/A | 0.00 |
| NOTFILED | Wilson, Mark M | 5200-000 | 621.34 | N/A | N/A | 0.00 |
| NOTFILED | Oaks, Sandra E | 5200-000 | 640.08 | N/A | N/A | 0.00 |
| NOTFILED | Lail, Deran R. | 5200-000 | 659.08 | N/A | N/A | 0.00 |
| NOTFILED | Branch, Troy D | 5200-000 | 670.32 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Linda S | 5200-000 | 672.64 | N/A | N/A | 0.00 |
| NOTFILED | Seawell, Joe C | 5200-000 | 699.07 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Cathy R | 5200-000 | 699.98 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Joan | 5200-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Headen, Judy M | 5200-000 | 702.21 | N/A | N/A | 0.00 |
| NOTFILED | Munoz, Jesus G | 5200-000 | 711.94 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Oaks, Andrew J | 5200-000 | 731.76 | N/A | N/A | 0.00 |
| NOTFILED | Roper, Susan P | 5200-000 | 779.42 | N/A | N/A | 0.00 |
| NOTFILED | Coffey, Sean P | 5200-000 | 783.75 | N/A | N/A | 0.00 |
| NOTFILED | Webb, Ronnie A | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Cook, David B. | 5200-000 | 798.86 | N/A | N/A | 0.00 |
| NOTFILED | Evans,Robert | 5200-000 | 798.86 | N/A | N/A | 0.00 |
| NOTFILED | Raines, John A | 5200-000 | 805.20 | N/A | N/A | 0.00 |
| NOTFILED | Thompson, Eric | 5200-000 | 807.81 | N/A | N/A | 0.00 |
| NOTFILED | Lutz, Willie S | 5200-000 | 808.60 | N/A | N/A | 0.00 |
| NOTFILED | Cable, Lloyd P | 5200-000 | 839.20 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Casha M | 5200-000 | 849.52 | N/A | N/A | 0.00 |
| NOTFILED | Hall, Shelly M | 5200-000 | 850.34 | N/A | N/A | 0.00 |
| NOTFILED | Ross, Shelia R | 5200-000 | 861.53 | N/A | N/A | 0.00 |
| NOTFILED | Miller, Mark A | 5200-000 | 864.54 | N/A | N/A | 0.00 |
| NOTFILED | Sherer, Lolita | 5200-000 | 893.78 | N/A | N/A | 0.00 |
| NOTFILED | Rhyne, Ricky W | 5200-000 | 909.92 | N/A | N/A | 0.00 |
| NOTFILED | Clark, Javetta | 5200-000 | 942.31 | N/A | N/A | 0.00 |
| NOTFILED | Michael, Kevin | 5200-000 | 996.33 | N/A | N/A | 0.00 |
| NOTFILED | Herman, Carl W | 5200-000 | 1,014.97 | N/A | N/A | 0.00 |
| NOTFILED | Proctor, Susan | 5200-000 | 1,103.84 | N/A | N/A | 0.00 |
| NOTFILED | Dixon, Cynthia | 5200-000 | 1,157.32 | N/A | N/A | 0.00 |
| NOTFILED | Grant, Barbara | 5200-000 | 1,211.54 | N/A | N/A | 0.00 |
| NOTFILED | Rockett, Sonya | 5200-000 | 1,240.25 | N/A | N/A | 0.00 |
| NOTFILED | Poplin, Donald | 5200-000 | 1,352.79 | N/A | N/A | 0.00 |
| NOTFILED | Croke, Dorothy | 5200-000 | 1,359.58 | N/A | N/A | 0.00 |
| NOTFILED | Dobbins, Monty | 5200-000 | 1,603.22 | N/A | N/A | 0.00 |
| NOTFILED | Jackson, Linda | 5200-000 | 1,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Surratt, Kevin | 5200-000 | 1,884.62 | N/A | N/A | 0.00 |
| NOTFILED | Yuen Lee, Wing | 5200-000 | 1,886.25 | N/A | N/A | 0.00 |
| NOTFILED | Murphy, Thomas | 5200-000 | 1,971.12 | N/A | N/A | 0.00 |
| NOTFILED | Rodney Skinner | 5200-000 | 2,443.76 | N/A | N/A | 0.00 |
| NOTFILED | Dave L commons | 5200-000 | 2,456.84 | N/A | N/A | 0.00 |
| NOTFILED | Irvin, Patrick | 5200-000 | 2,697.15 | N/A | N/A | 0.00 |
| NOTFILED | Tomlin, Robert | 5200-000 | 8,768.77 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | BM Chmil, Inc. | 5200-000 | 12,258.05 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Angela R | 5200-000 | 103.39 | N/A | N/A | 0.00 |
| NOTFILED | Parton, Steve D | 5200-000 | 114.48 | N/A | N/A | 0.00 |
| NOTFILED | Bumpas, Betty L | 5200-000 | 171.68 | N/A | N/A | 0.00 |
| NOTFILED | Edwards, Lisa P | 5200-000 | 192.24 | N/A | N/A | 0.00 |
| NOTFILED | Farrar, Katie M | 5200-000 | 209.73 | N/A | N/A | 0.00 |
| NOTFILED | Womble, James E | 5200-000 | 229.36 | N/A | N/A | 0.00 |
| NOTFILED | Layton, Cathy F | 5200-000 | 253.14 | N/A | N/A | 0.00 |
| NOTFILED | Degree, Abdul E | 5200-000 | 257.50 | N/A | N/A | 0.00 |
| NOTFILED | Garner, Larry R | 5200-000 | 275.39 | N/A | N/A | 0.00 |
| NOTFILED | Morrow, Paula H | 5200-000 | 308.40 | N/A | N/A | 0.00 |
| NOTFILED | Alston, John W. | 5200-000 | 315.60 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Johnny A | 5200-000 | 329.82 | N/A | N/A | 0.00 |
| NOTFILED | Parlier, John W | 5200-000 | 331.36 | N/A | N/A | 0.00 |
| NOTFILED | Church, Terry A | 5200-000 | 340.80 | N/A | N/A | 0.00 |
| NOTFILED | Lewis, Rodney L | 5200-000 | 340.80 | N/A | N/A | 0.00 |
| NOTFILED | Hicks, Johnny L | 5200-000 | 360.80 | N/A | N/A | 0.00 |
| NOTFILED | Poarch, Patsy A | 5200-000 | 380.22 | N/A | N/A | 0.00 |
| NOTFILED | Lowman, Kathy L | 5200-000 | 383.26 | N/A | N/A | 0.00 |
| NOTFILED | Fraley, Joyce W | 5200-000 | 386.53 | N/A | N/A | 0.00 |
| NOTFILED | Watson, Sarah F | 5200-000 | 387.30 | N/A | N/A | 0.00 |
| NOTFILED | Arnett, Agnes G | 5200-000 | 402.80 | N/A | N/A | 0.00 |
| NOTFILED | Clark, Brenda E | 5200-000 | 405.38 | N/A | N/A | 0.00 |
| NOTFILED | Dobish, Doris A | 5200-000 | 406.06 | N/A | N/A | 0.00 |
| NOTFILED | Grier, Ronald A | 5200-000 | 409.20 | N/A | N/A | 0.00 |
| NOTFILED | Ellis, Dustin C | 5200-000 | 411.60 | N/A | N/A | 0.00 |
| NOTFILED | Hance, Teresa A | 5200-000 | 411.60 | N/A | N/A | 0.00 |
| NOTFILED | Klumb, Marcus A | 5200-000 | 419.14 | N/A | N/A | 0.00 |
| NOTFILED | Parker, Eddie L | 5200-000 | 420.03 | N/A | N/A | 0.00 |
| NOTFILED | Brooks, Wanda F | 5200-000 | 426.82 | N/A | N/A | 0.00 |
| NOTFILED | Geter, Toshi, M | 5200-000 | 440.67 | N/A | N/A | 0.00 |
| NOTFILED | Brewer, Betty G | 5200-000 | 490.05 | N/A | N/A | 0.00 |
| NOTFILED | Roper, Rachel K | 5200-000 | 493.60 | N/A | N/A | 0.00 |
| NOTFILED | Griffin, Paul S | 5200-000 | 495.42 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Elmore, Timmy L | 5200-000 | 503.18 | N/A | N/A | 0.00 |
| NOTFILED | Raines, doris J | 5200-000 | 504.00 | N/A | N/A | 0.00 |
| NOTFILED | Brooks, Larry C | 5200-000 | 504.20 | N/A | N/A | 0.00 |
| NOTFILED | Woodard, Mary E | 5200-000 | 504.73 | N/A | N/A | 0.00 |
| NOTFILED | Foust, Dynena W | 5200-000 | 505.12 | N/A | N/A | 0.00 |
| NOTFILED | Taylor, Karen G | 5200-000 | 509.36 | N/A | N/A | 0.00 |
| NOTFILED | Knox, Felicia J | 5200-000 | 524.41 | N/A | N/A | 0.00 |
| NOTFILED | Cheek, Marion G | 5200-000 | 540.35 | N/A | N/A | 0.00 |
| NOTFILED | Black, Rachel T | 5200-000 | 543.31 | N/A | N/A | 0.00 |
| NOTFILED | Howard, Bobby M | 5200-000 | 545.49 | N/A | N/A | 0.00 |
| NOTFILED | Teague, Betty A | 5200-000 | 557.30 | N/A | N/A | 0.00 |
| NOTFILED | Palmer, Betty A | 5200-000 | 568.00 | N/A | N/A | 0.00 |
| NOTFILED | Morris, Bobby M | 5200-000 | 574.56 | N/A | N/A | 0.00 |
| NOTFILED | Glover, Keith A | 5200-000 | 592.83 | N/A | N/A | 0.00 |
| NOTFILED | Granados, Fredy | 5200-000 | 602.98 | N/A | N/A | 0.00 |
| NOTFILED | Glover, Diane M | 5200-000 | 603.65 | N/A | N/A | 0.00 |
| NOTFILED | Howard, Nancy M | 5200-000 | 604.77 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Melvin L | 5200-000 | 606.11 | N/A | N/A | 0.00 |
| NOTFILED | Lewis, Johnny D | 5200-000 | 632.02 | N/A | N/A | 0.00 |
| NOTFILED | Moore, Hassan J | 5200-000 | 640.08 | N/A | N/A | 0.00 |
| NOTFILED | Hunt, Matthew S | 5200-000 | 642.08 | N/A | N/A | 0.00 |
| NOTFILED | Watson, Clyde T | 5200-000 | 646.11 | N/A | N/A | 0.00 |
| NOTFILED | Lambert, Iris J | 5200-000 | 658.37 | N/A | N/A | 0.00 |
| NOTFILED | Houser, Larry G | 5200-000 | 694.09 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Judith K | 5200-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Brown, Dwight B | 5200-000 | 727.02 | N/A | N/A | 0.00 |
| NOTFILED | Purvis, Nancy A | 5200-000 | 741.20 | N/A | N/A | 0.00 |
| NOTFILED | Xcraig, Tracy H | 5200-000 | 741.44 | N/A | N/A | 0.00 |
| NOTFILED | Ledford, Carl C | 5200-000 | 765.00 | N/A | N/A | 0.00 |
| NOTFILED | Cannon, James E | 5200-000 | 765.38 | N/A | N/A | 0.00 |
| NOTFILED | Crump, harold E | 5200-000 | 770.88 | N/A | N/A | 0.00 |
| NOTFILED | Foust, Darryl C | 5200-000 | 774.24 | N/A | N/A | 0.00 |
| NOTFILED | Burns, Robert W | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Ervin, Robert L | 5200-000 | 795.20 | N/A | N/A | 0.00 |

| NOTFILED | Smith, Rhonda L | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Moore, Alfred L | 5200-000 | 798.86 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Donald W | 5200-000 | 798.86 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Ronnie F | 5200-000 | 802.00 | N/A | N/A | 0.00 |
| NOTFILED | Garner, Glenn K | 5200-000 | 802.00 | N/A | N/A | 0.00 |
| NOTFILED | Worley, Ricky D | 5200-000 | 805.03 | N/A | N/A | 0.00 |
| NOTFILED | Deshaies, Janet | 5200-000 | 807.70 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Merry | 5200-000 | 807.70 | N/A | N/A | 0.00 |
| NOTFILED | Garner, Sarah K | 5200-000 | 812.86 | N/A | N/A | 0.00 |
| NOTFILED | Bowen, Daniel L | 5200-000 | 888.45 | N/A | N/A | 0.00 |
| NOTFILED | Isenhour, Marty | 5200-000 | 922.71 | N/A | N/A | 0.00 |
| NOTFILED | Green, Joseph A | 5200-000 | 927.10 | N/A | N/A | 0.00 |
| NOTFILED | Cormier, Marcia | 5200-000 | 929.12 | N/A | N/A | 0.00 |
| NOTFILED | Eckhoff, Dede H | 5200-000 | 943.60 | N/A | N/A | 0.00 |
| NOTFILED | Farris, Hilda C | 5200-000 | 965.86 | N/A | N/A | 0.00 |
| NOTFILED | Tipton, Jimmy E | 5200-000 | 1,010.32 | N/A | N/A | 0.00 |
| NOTFILED | Poteat, Cynthia | 5200-000 | 1,028.66 | N/A | N/A | 0.00 |
| NOTFILED | McCarthy, Linda | 5200-000 | 1,050.29 | N/A | N/A | 0.00 |
| NOTFILED | Gourley, Kelley | 5200-000 | 1,061.84 | N/A | N/A | 0.00 |
| NOTFILED | Morrow, Deborah | 5200-000 | 1,063.47 | N/A | N/A | 0.00 |
| NOTFILED | Bhavsar, Satish | 5200-000 | 1,184.15 | N/A | N/A | 0.00 |
| NOTFILED | Wilkins, Daniel | 5200-000 | 1,194.59 | N/A | N/A | 0.00 |
| NOTFILED | Keener, Charles | 5200-000 | 1,292.31 | N/A | N/A | 0.00 |
| NOTFILED | Shuford, Ronald | 5200-000 | 1,292.84 | N/A | N/A | 0.00 |
| NOTFILED | Marchand, David | 5200-000 | 1,475.96 | N/A | N/A | 0.00 |
| NOTFILED | Morgan, Matthew | 5200-000 | 1,481.40 | N/A | N/A | 0.00 |
| NOTFILED | Hutchins, Marie | 5200-000 | 1,632.77 | N/A | N/A | 0.00 |
| NOTFILED | Saunders, Perry | 5200-000 | 1,898.34 | N/A | N/A | 0.00 |
| NOTFILED | Zagaroli, Tisha | 5200-000 | 2,020.87 | N/A | N/A | 0.00 |
| NOTFILED | Gavriel, Cythia | 5200-000 | 2,698.25 | N/A | N/A | 0.00 |
| NOTFILED | Shook, Teressia | 5200-000 | 2,980.44 | N/A | N/A | 0.00 |
| NOTFILED | Garner, William | 5200-000 | 4,469.28 | N/A | N/A | 0.00 |
| NOTFILED | McCallum, Kerry | 5200-000 | 6,757.42 | N/A | N/A | 0.00 |
| NOTFILED | Richards, Penny | 5200-000 | 6,757.42 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | McCallum, Elkin | 5200-000 | 10,843.87 | N/A | N/A | 0.00 |
| NOTFILED | Causby, Johnny M | 5200-000 | 0.42 | N/A | N/A | 0.00 |
| NOTFILED | Morrow, Donald K | 5200-000 | 83.60 | N/A | N/A | 0.00 |
| NOTFILED | Causby, Justin E | 5200-000 | 214.03 | N/A | N/A | 0.00 |
| NOTFILED | Ellis, William A | 5200-000 | 233.41 | N/A | N/A | 0.00 |
| NOTFILED | Phillips, Joey M | 5200-000 | 243.46 | N/A | N/A | 0.00 |
| NOTFILED | Chambers, Mary E | 5200-000 | 246.96 | N/A | N/A | 0.00 |
| NOTFILED | Harwood, Derek E | 5200-000 | 246.96 | N/A | N/A | 0.00 |
| NOTFILED | Johnson, James B | 5200-000 | 246.96 | N/A | N/A | 0.00 |
| NOTFILED | Bristol, Brian C | 5200-000 | 258.48 | N/A | N/A | 0.00 |
| NOTFILED | Branson, Joyce T | 5200-000 | 284.54 | N/A | N/A | 0.00 |
| NOTFILED | Gates, Marylon C | 5200-000 | 287.28 | N/A | N/A | 0.00 |
| NOTFILED | McSwain, James B | 5200-000 | 291.20 | N/A | N/A | 0.00 |
| NOTFILED | Pabon, Rolando H | 5200-000 | 303.05 | N/A | N/A | 0.00 |
| NOTFILED | Harrison, Neta B | 5200-000 | 340.80 | N/A | N/A | 0.00 |
| NOTFILED | Hartsell, Mark W | 5200-000 | 350.37 | N/A | N/A | 0.00 |
| NOTFILED | Durhan, Angela R | 5200-000 | 354.66 | N/A | N/A | 0.00 |
| NOTFILED | Pruitt, Ralph C. | 5200-000 | 382.94 | N/A | N/A | 0.00 |
| NOTFILED | Cotton, Nathan A | 5200-000 | 383.44 | N/A | N/A | 0.00 |
| NOTFILED | Slacks, Joanne B | 5200-000 | 402.80 | N/A | N/A | 0.00 |
| NOTFILED | Alexander, Linda | 5200-000 | 409.49 | N/A | N/A | 0.00 |
| NOTFILED | Oneil, Tangela N | 5200-000 | 411.60 | N/A | N/A | 0.00 |
| NOTFILED | Miller, Willie L | 5200-000 | 418.00 | N/A | N/A | 0.00 |
| NOTFILED | Morrison, Adam M | 5200-000 | 430.80 | N/A | N/A | 0.00 |
| NOTFILED | Hawkins, Paul M. | 5200-000 | 448.24 | N/A | N/A | 0.00 |
| NOTFILED | Gordon, Willie G | 5200-000 | 488.37 | N/A | N/A | 0.00 |
| NOTFILED | Peoples, Brian K | 5200-000 | 500.32 | N/A | N/A | 0.00 |
| NOTFILED | Jordan, Willie D | 5200-000 | 503.18 | N/A | N/A | 0.00 |
| NOTFILED | Bayles, Benny D. | 5200-000 | 504.98 | N/A | N/A | 0.00 |
| NOTFILED | Nava, Nicandro G | 5200-000 | 504.98 | N/A | N/A | 0.00 |
| NOTFILED | Guinn, Melvin R. | 5200-000 | 524.42 | N/A | N/A | 0.00 |
| NOTFILED | Clark, Deborah S | 5200-000 | 524.80 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Sara L | 5200-000 | 525.09 | N/A | N/A | 0.00 |
| NOTFILED | Rhyne, Beverly H | 5200-000 | 527.36 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Langley, Linda C | 5200-000 | 530.18 | N/A | N/A | 0.00 |
| NOTFILED | Monday, Brenda S | 5200-000 | 532.25 | N/A | N/A | 0.00 |
| NOTFILED | Graham, George E | 5200-000 | 532.82 | N/A | N/A | 0.00 |
| NOTFILED | Cotton, Harold E | 5200-000 | 541.11 | N/A | N/A | 0.00 |
| NOTFILED | Hillman, Daron A | 5200-000 | 546.07 | N/A | N/A | 0.00 |
| NOTFILED | Ledford, Terry L | 5200-000 | 574.56 | N/A | N/A | 0.00 |
| NOTFILED | Long, Christy P. | 5200-000 | 576.24 | N/A | N/A | 0.00 |
| NOTFILED | Siler, Gwendolyn | 5200-000 | 580.82 | N/A | N/A | 0.00 |
| NOTFILED | Teague, goldie W | 5200-000 | 589.56 | N/A | N/A | 0.00 |
| NOTFILED | Waldon, Donnie C | 5200-000 | 591.15 | N/A | N/A | 0.00 |
| NOTFILED | Kivett, Larry D. | 5200-000 | 602.98 | N/A | N/A | 0.00 |
| NOTFILED | Taylor, Arlene R | 5200-000 | 620.08 | N/A | N/A | 0.00 |
| NOTFILED | Lowman, Jackie C | 5200-000 | 628.90 | N/A | N/A | 0.00 |
| NOTFILED | Fisher, Brenda B | 5200-000 | 629.96 | N/A | N/A | 0.00 |
| NOTFILED | Moore, Stephen C | 5200-000 | 640.08 | N/A | N/A | 0.00 |
| NOTFILED | Greene, Brenda T | 5200-000 | 641.47 | N/A | N/A | 0.00 |
| NOTFILED | Kennedy, Penny E | 5200-000 | 642.36 | N/A | N/A | 0.00 |
| NOTFILED | Suggs, Raechel B | 5200-000 | 665.28 | N/A | N/A | 0.00 |
| NOTFILED | Rhyne, Sheila, A | 5200-000 | 667.31 | N/A | N/A | 0.00 |
| NOTFILED | Wyatt, Timothy R | 5200-000 | 670.32 | N/A | N/A | 0.00 |
| NOTFILED | Padgett, Terry D | 5200-000 | 670.80 | N/A | N/A | 0.00 |
| NOTFILED | Lawson, Robert A | 5200-000 | 674.88 | N/A | N/A | 0.00 |
| NOTFILED | Lucas, Shirley A | 5200-000 | 683.07 | N/A | N/A | 0.00 |
| NOTFILED | Matthews, Lola C | 5200-000 | 689.97 | N/A | N/A | 0.00 |
| NOTFILED | Nichols, Nancy F | 5200-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Trimble, Linda L | 5200-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Saunders, Nina J | 5200-000 | 757.88 | N/A | N/A | 0.00 |
| NOTFILED | Ledford, Joyce D | 5200-000 | 770.35 | N/A | N/A | 0.00 |
| NOTFILED | Moses, Lonnie R. | 5200-000 | 777.23 | N/A | N/A | 0.00 |
| NOTFILED | Burleson, Carrie | 5200-000 | 778.53 | N/A | N/A | 0.00 |
| NOTFILED | Riley, Valerie M | 5200-000 | 784.88 | N/A | N/A | 0.00 |
| NOTFILED | Hubbs, Anthony L | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Stilwell, Lois P | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Potts, William J | 5200-000 | 798.86 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Walker, Mary Ann | 5200-000 | 807.70 | N/A | N/A | 0.00 |
| NOTFILED | Gordon, Sarah V. | 5200-000 | 808.34 | N/A | N/A | 0.00 |
| NOTFILED | Hamilton, Raye K | 5200-000 | 838.88 | N/A | N/A | 0.00 |
| NOTFILED | Deviney, Patsy S | 5200-000 | 883.08 | N/A | N/A | 0.00 |
| NOTFILED | Paschall, Myra S | 5200-000 | 887.12 | N/A | N/A | 0.00 |
| NOTFILED | Jones, Charles R | 5200-000 | 889.53 | N/A | N/A | 0.00 |
| NOTFILED | Dubois, Sheryl A | 5200-000 | 910.00 | N/A | N/A | 0.00 |
| NOTFILED | Lewis Michelle L | 5200-000 | 956.47 | N/A | N/A | 0.00 |
| NOTFILED | Garrett, David N | 5200-000 | 975.38 | N/A | N/A | 0.00 |
| NOTFILED | Curtis, Clarence | 5200-000 | 1,076.99 | N/A | N/A | 0.00 |
| NOTFILED | Deaton, Kimberly | 5200-000 | 1,130.77 | N/A | N/A | 0.00 |
| NOTFILED | Higgins, William | 5200-000 | 1,130.77 | N/A | N/A | 0.00 |
| NOTFILED | Barroso, Lucilia | 5200-000 | 1,400.26 | N/A | N/A | 0.00 |
| NOTFILED | Gannon, Patricia | 5200-000 | 1,407.33 | N/A | N/A | 0.00 |
| NOTFILED | Groome, Patricia | 5200-000 | 1,498.79 | N/A | N/A | 0.00 |
| NOTFILED | Soutwell, Andrew | 5200-000 | 1,619.18 | N/A | N/A | 0.00 |
| NOTFILED | Jenkins, Jeffrey | 5200-000 | 1,701.47 | N/A | N/A | 0.00 |
| NOTFILED | Ferrell, Kenneth | 5200-000 | 1,884.62 | N/A | N/A | 0.00 |
| NOTFILED | Laporte, Lou-Ann | 5200-000 | 2,134.91 | N/A | N/A | 0.00 |
| NOTFILED | Davidson, Donald | 5200-000 | 2,207.66 | N/A | N/A | 0.00 |
| NOTFILED | Archer, Kenneth | 5200-000 | 2,361.74 | N/A | N/A | 0.00 |
| NOTFILED | Ladebauche, Rise | 5200-000 | 2,698.25 | N/A | N/A | 0.00 |
| NOTFILED | Whitley, Stephen | 5200-000 | 3,541.76 | N/A | N/A | 0.00 |
| NOTFILED | Coffin, Margaret | 5200-000 | 7,511.65 | N/A | N/A | 0.00 |
| NOTFILED | Levasseur, Kevin | 5200-000 | 7,760.13 | N/A | N/A | 0.00 |
| NOTFILED | Melgar, Rigoberto | 5200-000 | 90.92 | N/A | N/A | 0.00 |
| NOTFILED | Benfield, Larry E | 5200-000 | 137.86 | N/A | N/A | 0.00 |
| NOTFILED | Ledford, Ronald S | 5200-000 | 186.01 | N/A | N/A | 0.00 |
| NOTFILED | Womble, Beverly D | 5200-000 | 220.56 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Joyce M | 5200-000 | 266.12 | N/A | N/A | 0.00 |
| NOTFILED | Crabtree, Jesse J | 5200-000 | 275.39 | N/A | N/A | 0.00 |
| NOTFILED | Crotts, Raymond C | 5200-000 | 275.39 | N/A | N/A | 0.00 |
| NOTFILED | Fisher, William T | 5200-000 | 281.36 | N/A | N/A | 0.00 |
| NOTFILED | Ratliff, Dwight O | 5200-000 | 314.70 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Austin, Retawna L | 5200-000 | 340.80 | N/A | N/A | 0.00 |
| NOTFILED | Roberts, Sylvia H | 5200-000 | 347.82 | N/A | N/A | 0.00 |
| NOTFILED | willis, Charles E | 5200-000 | 359.16 | N/A | N/A | 0.00 |
| NOTFILED | Bowman, Melissa C | 5200-000 | 379.10 | N/A | N/A | 0.00 |
| NOTFILED | Jordan, Shirley B | 5200-000 | 382.14 | N/A | N/A | 0.00 |
| NOTFILED | McNeal, Derrick L | 5200-000 | 382.48 | N/A | N/A | 0.00 |
| NOTFILED | Isenhour, Peggy F | 5200-000 | 385.30 | N/A | N/A | 0.00 |
| NOTFILED | Lookadoo, Derek K | 5200-000 | 411.60 | N/A | N/A | 0.00 |
| NOTFILED | McIntosh, Karen R | 5200-000 | 440.67 | N/A | N/A | 0.00 |
| NOTFILED | Isenhour, Robin R | 5200-000 | 445.42 | N/A | N/A | 0.00 |
| NOTFILED | Defriess, Twila S | 5200-000 | 445.75 | N/A | N/A | 0.00 |
| NOTFILED | Scotton, Willie J | 5200-000 | 501.28 | N/A | N/A | 0.00 |
| NOTFILED | Langley, Donald R | 5200-000 | 506.32 | N/A | N/A | 0.00 |
| NOTFILED | Stout, William T. | 5200-000 | 508.48 | N/A | N/A | 0.00 |
| NOTFILED | Mueller, Johnny R | 5200-000 | 522.55 | N/A | N/A | 0.00 |
| NOTFILED | Talbert, Johnny M | 5200-000 | 530.88 | N/A | N/A | 0.00 |
| NOTFILED | McMasters, Nora H | 5200-000 | 541.42 | N/A | N/A | 0.00 |
| NOTFILED | Morgan Jr., Royce | 5200-000 | 549.00 | N/A | N/A | 0.00 |
| NOTFILED | Molden, Darrell E | 5200-000 | 550.12 | N/A | N/A | 0.00 |
| NOTFILED | Everwine, Renee J | 5200-000 | 550.78 | N/A | N/A | 0.00 |
| NOTFILED | Ponder, Cecilia D | 5200-000 | 567.64 | N/A | N/A | 0.00 |
| NOTFILED | Milligan, Glenn E | 5200-000 | 602.98 | N/A | N/A | 0.00 |
| NOTFILED | Headen, Jeffrey A | 5200-000 | 603.20 | N/A | N/A | 0.00 |
| NOTFILED | Alston, Thomas E. | 5200-000 | 606.11 | N/A | N/A | 0.00 |
| NOTFILED | Ferguson, Jerry G | 5200-000 | 606.11 | N/A | N/A | 0.00 |
| NOTFILED | Gosnell, Melvin G | 5200-000 | 621.00 | N/A | N/A | 0.00 |
| NOTFILED | Ellis, Patricia B | 5200-000 | 624.00 | N/A | N/A | 0.00 |
| NOTFILED | Ledford, Daniel W | 5200-000 | 632.02 | N/A | N/A | 0.00 |
| NOTFILED | Rogers, Timothy B | 5200-000 | 640.08 | N/A | N/A | 0.00 |
| NOTFILED | Kennedy, Edward J | 5200-000 | 653.86 | N/A | N/A | 0.00 |
| NOTFILED | Harris, Georgia L | 5200-000 | 664.91 | N/A | N/A | 0.00 |
| NOTFILED | Cheek, Marjorie W | 5200-000 | 665.70 | N/A | N/A | 0.00 |
| NOTFILED | Church, Daniel C. | 5200-000 | 670.32 | N/A | N/A | 0.00 |
| NOTFILED | Schell, Douglas B | 5200-000 | 670.32 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Hammond, Ronald P   | 5200-000 | 688.48   | N/A | N/A | 0.00 |
|----------|---------------------|----------|----------|-----|-----|------|
| NOTFILED | Tillman, Melvin L   | 5200-000 | 691.04   | N/A | N/A | 0.00 |
| NOTFILED | Lineberry, John S   | 5200-000 | 699.07   | N/A | N/A | 0.00 |
| NOTFILED | Mitchell, steve L   | 5200-000 | 699.07   | N/A | N/A | 0.00 |
| NOTFILED | Carter, Dalinoe S   | 5200-000 | 769.59   | N/A | N/A | 0.00 |
| NOTFILED | Lovelace, Donna M   | 5200-000 | 795.20   | N/A | N/A | 0.00 |
| NOTFILED | Lowman, Deborah S   | 5200-000 | 795.20   | N/A | N/A | 0.00 |
| NOTFILED | Burkhalter, Jolia   | 5200-000 | 797.43   | N/A | N/A | 0.00 |
| NOTFILED | Gilliland, John M   | 5200-000 | 800.66   | N/A | N/A | 0.00 |
| NOTFILED | Allen, Bernice S.   | 5200-000 | 806.34   | N/A | N/A | 0.00 |
| NOTFILED | Schoen III, Harry   | 5200-000 | 807.70   | N/A | N/A | 0.00 |
| NOTFILED | Pearson, Sheila M   | 5200-000 | 817.60   | N/A | N/A | 0.00 |
| NOTFILED | Crawford, Paula D   | 5200-000 | 828.40   | N/A | N/A | 0.00 |
| NOTFILED | Henson, Tabatha M   | 5200-000 | 861.77   | N/A | N/A | 0.00 |
| NOTFILED | Jernagan, Douglas   | 5200-000 | 1,023.08 | N/A | N/A | 0.00 |
| NOTFILED | Champion, Jason L   | 5200-000 | 1,068.84 | N/A | N/A | 0.00 |
| NOTFILED | Ducharme, Maureen   | 5200-000 | 1,117.94 | N/A | N/A | 0.00 |
| NOTFILED | Ledbetter, Rickey   | 5200-000 | 1,120.42 | N/A | N/A | 0.00 |
| NOTFILED | Zimmerman, Harold   | 5200-000 | 1,132.71 | N/A | N/A | 0.00 |
| NOTFILED | Coburn, Jeannette   | 5200-000 | 1,418.40 | N/A | N/A | 0.00 |
| NOTFILED | Benfield, Carolyn   | 5200-000 | 1,848.80 | N/A | N/A | 0.00 |
| NOTFILED | Aultman, Charles    | 5200-000 | 3,550.22 | N/A | N/A | 0.00 |
| NOTFILED | Dunford, Margaret   | 5200-000 | 5,282.55 | N/A | N/A | 0.00 |
| NOTFILED | Williams, Norman E  | 5200-000 | 54.55    | N/A | N/A | 0.00 |
| NOTFILED | Cheek, Stephanie E  | 5200-000 | 105.92   | N/A | N/A | 0.00 |
| NOTFILED | Memendez, Yavier S  | 5200-000 | 233.41   | N/A | N/A | 0.00 |
| NOTFILED | Stewart, dorothy W  | 5200-000 | 243.28   | N/A | N/A | 0.00 |
| NOTFILED | Kessler, William A  | 5200-000 | 266.43   | N/A | N/A | 0.00 |
| NOTFILED | Lineberry, Ralph D  | 5200-000 | 328.90   | N/A | N/A | 0.00 |
| NOTFILED | Fields, Patricia C  | 5200-000 | 335.92   | N/A | N/A | 0.00 |
| NOTFILED | Whitener, Robert A  | 5200-000 | 340.80   | N/A | N/A | 0.00 |
| NOTFILED | Robinson, Sylvia E  | 5200-000 | 383.65   | N/A | N/A | 0.00 |
| NOTFILED | Goodwin, Carolyn H  | 5200-000 | 403.84   | N/A | N/A | 0.00 |
| NOTFILED | Abernathy, Blanche  | 5200-000 | 404.95   | N/A | N/A | 0.00 |

| NOTFILED | Griffin, Rebecca J | 5200-000 | 448.80 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Hernandez, Delores | 5200-000 | 450.59 | N/A | N/A | 0.00 |
| NOTFILED | Powers, Rebecca S. | 5200-000 | 488.37 | N/A | N/A | 0.00 |
| NOTFILED | Nettles, Timothy D | 5200-000 | 490.96 | N/A | N/A | 0.00 |
| NOTFILED | Headen, Jermaine L | 5200-000 | 506.32 | N/A | N/A | 0.00 |
| NOTFILED | Johnson, Clayton A | 5200-000 | 506.32 | N/A | N/A | 0.00 |
| NOTFILED | Frazier, Michael W | 5200-000 | 518.32 | N/A | N/A | 0.00 |
| NOTFILED | Franklin, Robert A | 5200-000 | 522.73 | N/A | N/A | 0.00 |
| NOTFILED | Matthews, Dianna C | 5200-000 | 524.80 | N/A | N/A | 0.00 |
| NOTFILED | Monteagudo, Ruby S | 5200-000 | 531.39 | N/A | N/A | 0.00 |
| NOTFILED | Hilliard, Cheryl B | 5200-000 | 543.28 | N/A | N/A | 0.00 |
| NOTFILED | Holloway, swarah E | 5200-000 | 548.38 | N/A | N/A | 0.00 |
| NOTFILED | Franklin, Melvin D | 5200-000 | 557.20 | N/A | N/A | 0.00 |
| NOTFILED | Allen, Carrolee F. | 5200-000 | 564.73 | N/A | N/A | 0.00 |
| NOTFILED | Culberson, Jamie L | 5200-000 | 569.34 | N/A | N/A | 0.00 |
| NOTFILED | Childress, Timothy | 5200-000 | 606.48 | N/A | N/A | 0.00 |
| NOTFILED | Wingate, Mozelle W | 5200-000 | 620.49 | N/A | N/A | 0.00 |
| NOTFILED | Roper, Gwendolyn S | 5200-000 | 620.65 | N/A | N/A | 0.00 |
| NOTFILED | Green, Bridgette T | 5200-000 | 628.25 | N/A | N/A | 0.00 |
| NOTFILED | williams, Cheryl A | 5200-000 | 635.35 | N/A | N/A | 0.00 |
| NOTFILED | Rhyne Jr., Ricky W | 5200-000 | 635.82 | N/A | N/A | 0.00 |
| NOTFILED | Lowery, Patricia M | 5200-000 | 638.88 | N/A | N/A | 0.00 |
| NOTFILED | Stilwell, Robert A | 5200-000 | 640.08 | N/A | N/A | 0.00 |
| NOTFILED | Davis, Stephanie W | 5200-000 | 660.00 | N/A | N/A | 0.00 |
| NOTFILED | Higgins, Barbara A | 5200-000 | 683.76 | N/A | N/A | 0.00 |
| NOTFILED | Glover, Patricia A | 5200-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Martin, Bearnard L | 5200-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Wallace, Barbara M | 5200-000 | 702.21 | N/A | N/A | 0.00 |
| NOTFILED | Riddle, Jennifer L | 5200-000 | 704.84 | N/A | N/A | 0.00 |
| NOTFILED | Archer, Jennifer L | 5200-000 | 784.00 | N/A | N/A | 0.00 |
| NOTFILED | Steffey, Jessica B | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Thompson, Sheila P | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Freeman, Patrick R | 5200-000 | 800.66 | N/A | N/A | 0.00 |
| NOTFILED | Kennedy, Anthony C | 5200-000 | 800.66 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Honeycutt, James T | 5200-000 | 817.60 | N/A | N/A | 0.00 |
| NOTFILED | Stilwell, Danny R. | 5200-000 | 817.60 | N/A | N/A | 0.00 |
| NOTFILED | Sarkodie, Philip B | 5200-000 | 830.23 | N/A | N/A | 0.00 |
| NOTFILED | Haynes Katherine G | 5200-000 | 899.25 | N/A | N/A | 0.00 |
| NOTFILED | Hunnicutt, Jimmy D | 5200-000 | 923.01 | N/A | N/A | 0.00 |
| NOTFILED | Riddley, Barbara S | 5200-000 | 944.08 | N/A | N/A | 0.00 |
| NOTFILED | Lingerfelt, John H | 5200-000 | 1,142.03 | N/A | N/A | 0.00 |
| NOTFILED | McLeod, Jacqueline | 5200-000 | 1,385.01 | N/A | N/A | 0.00 |
| NOTFILED | Huntsinger, Stuart | 5200-000 | 1,638.47 | N/A | N/A | 0.00 |
| NOTFILED | Schleicher, robert | 5200-000 | 1,738.88 | N/A | N/A | 0.00 |
| NOTFILED | Vandermolden, Mark | 5200-000 | 2,180.77 | N/A | N/A | 0.00 |
| NOTFILED | Dipetrillo, Edward | 5200-000 | 4,711.54 | N/A | N/A | 0.00 |
| NOTFILED | McLaren Design LLC | 5200-000 | 34,274.02 | N/A | N/A | 0.00 |
| NOTFILED | Loftin, Catherine A | 5200-000 | 108.97 | N/A | N/A | 0.00 |
| NOTFILED | Whitcomb, Michael R | 5200-000 | 168.40 | N/A | N/A | 0.00 |
| NOTFILED | Lowdermilk, Tonya H | 5200-000 | 181.10 | N/A | N/A | 0.00 |
| NOTFILED | Peter Dawe Pty Ltd. | 5200-000 | 191.27 | N/A | N/A | 0.00 |
| NOTFILED | Crawford, Darrell L | 5200-000 | 249.80 | N/A | N/A | 0.00 |
| NOTFILED | Lopez rivera, Maino | 5200-000 | 276.29 | N/A | N/A | 0.00 |
| NOTFILED | Thompson, Robert G. | 5200-000 | 283.56 | N/A | N/A | 0.00 |
| NOTFILED | Gillespie, Willie E | 5200-000 | 296.16 | N/A | N/A | 0.00 |
| NOTFILED | Etheridge, Robert L | 5200-000 | 331.36 | N/A | N/A | 0.00 |
| NOTFILED | Carpenter, Fannie B | 5200-000 | 344.64 | N/A | N/A | 0.00 |
| NOTFILED | Barlowe, Jeffrey W. | 5200-000 | 404.82 | N/A | N/A | 0.00 |
| NOTFILED | Bridges, Margaret H | 5200-000 | 411.60 | N/A | N/A | 0.00 |
| NOTFILED | Carswell, Barbara J | 5200-000 | 454.40 | N/A | N/A | 0.00 |
| NOTFILED | Goldston, Waddell A | 5200-000 | 493.34 | N/A | N/A | 0.00 |
| NOTFILED | Martindale, Gayla D | 5200-000 | 531.84 | N/A | N/A | 0.00 |
| NOTFILED | McMasters, Jessie M | 5200-000 | 533.25 | N/A | N/A | 0.00 |
| NOTFILED | Lockhart, William M | 5200-000 | 552.80 | N/A | N/A | 0.00 |
| NOTFILED | Nettles, Kimberly L | 5200-000 | 557.25 | N/A | N/A | 0.00 |
| NOTFILED | Franklin, Shirley A | 5200-000 | 564.92 | N/A | N/A | 0.00 |
| NOTFILED | Tipton, Gwendolyn L | 5200-000 | 568.00 | N/A | N/A | 0.00 |
| NOTFILED | Thornburg, Dorcas B | 5200-000 | 578.08 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Martindale, Keith W | 5200-000 | 638.32 | N/A | N/A | 0.00 |
| NOTFILED | Jernigan, Heather L | 5200-000 | 642.96 | N/A | N/A | 0.00 |
| NOTFILED | Currence, Gregory D | 5200-000 | 662.23 | N/A | N/A | 0.00 |
| NOTFILED | McCrimmon, Archie R | 5200-000 | 702.21 | N/A | N/A | 0.00 |
| NOTFILED | Hairston, Loranzo D | 5200-000 | 774.39 | N/A | N/A | 0.00 |
| NOTFILED | Loudermelt, Elsie L | 5200-000 | 792.78 | N/A | N/A | 0.00 |
| NOTFILED | Umpphlett, Sandra W | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Wiseman, Virginia B | 5200-000 | 795.20 | N/A | N/A | 0.00 |
| NOTFILED | Frazier, Clarence T | 5200-000 | 798.86 | N/A | N/A | 0.00 |
| NOTFILED | Spurling, William J | 5200-000 | 893.84 | N/A | N/A | 0.00 |
| NOTFILED | Franklin, Charles P | 5200-000 | 1,138.44 | N/A | N/A | 0.00 |
| NOTFILED | Presnell, William G | 5200-000 | 1,235.89 | N/A | N/A | 0.00 |
| NOTFILED | Fred C. Church Inc. | 5200-000 | 25,104.40 | N/A | N/A | 0.00 |
| NOTFILED | Wesley Mancini LTD. | 5200-000 | 28,073.61 | N/A | N/A | 0.00 |
| NOTFILED | Gaston County Tax Co | 5200-000 | 48.93 | N/A | N/A | 0.00 |
| NOTFILED | Thornburg, Daniel F] | 5200-000 | 243.46 | N/A | N/A | 0.00 |
| NOTFILED | Stringfield, Tammy L | 5200-000 | 512.99 | N/A | N/A | 0.00 |
| NOTFILED | Pendergrass, James B | 5200-000 | 587.72 | N/A | N/A | 0.00 |
| NOTFILED | Homesley, Virginia A | 5200-000 | 645.63 | N/A | N/A | 0.00 |
| NOTFILED | Prevatte, Samantha J | 5200-000 | 646.11 | N/A | N/A | 0.00 |
| NOTFILED | Wilson Jr., Samuel L | 5200-000 | 655.14 | N/A | N/A | 0.00 |
| NOTFILED | Stringfield, Terry L | 5200-000 | 674.23 | N/A | N/A | 0.00 |
| NOTFILED | Whitaker Jr., John C | 5200-000 | 702.21 | N/A | N/A | 0.00 |
| NOTFILED | Shamburger, Steven D | 5200-000 | 703.15 | N/A | N/A | 0.00 |
| NOTFILED | Christopher, Jerry W | 5200-000 | 760.77 | N/A | N/A | 0.00 |
| NOTFILED | Stringfield, Eulis R | 5200-000 | 769.44 | N/A | N/A | 0.00 |
| NOTFILED | Anderson, Blanche J. | 5200-000 | 820.89 | N/A | N/A | 0.00 |
| NOTFILED | Lowdermilk, Donald E | 5200-000 | 933.67 | N/A | N/A | 0.00 |
| NOTFILED | Stringfield, Kenneth | 5200-000 | 1,423.62 | N/A | N/A | 0.00 |
| NOTFILED | Hananai, Abdul Ghani | 5200-000 | 4,846.16 | N/A | N/A | 0.00 |
| NOTFILED | Décor Resource Group | 5200-000 | 5,765.28 | N/A | N/A | 0.00 |
| NOTFILED | Clerk of Court, Cher, | 5200-000 | 80.12 | N/A | N/A | 0.00 |
| NOTFILED | Phillips, Alexander J | 5200-000 | 130.96 | N/A | N/A | 0.00 |
| NOTFILED | Smith, Jr., Raymond E | 5200-000 | 176.80 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Williamson, Jeffrey F | 5200-000 | 315.60 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Gonzales, Jr., Carlos | 5200-000 | 411.71 | N/A | N/A | 0.00 |
| NOTFILED | Cervantes, Hildaura E | 5200-000 | 530.88 | N/A | N/A | 0.00 |
| NOTFILED | Lizardo-Agudo, Daniel | 5200-000 | 604.77 | N/A | N/A | 0.00 |
| NOTFILED | Williams II, George E | 5200-000 | 700.86 | N/A | N/A | 0.00 |
| NOTFILED | Ourania Prkopi Kolovea | 5200-000 | 128.09 | N/A | N/A | 0.00 |
| NOTFILED | Offenbacker, Christine | 5200-000 | 227.20 | N/A | N/A | 0.00 |
| NOTFILED | Rutherford, Jacqueline | 5200-000 | 340.80 | N/A | N/A | 0.00 |
| NOTFILED | Salazar Ortiz, Ricardo | 5200-000 | 678.99 | N/A | N/A | 0.00 |
| NOTFILED | The Robert Allen Group | 5200-000 | 235,713.07 | N/A | N/A | 0.00 |
| NOTFILED | Barrera, Lopez, Maxidel | 5200-000 | 451.94 | N/A | N/A | 0.00 |
| NOTFILED | Carswell, Christopher L | 5200-000 | 454.64 | N/A | N/A | 0.00 |
| NOTFILED | First Insurance Funding | 5200-000 | 15,708.41 | N/A | N/A | 0.00 |
| NOTFILED | Studio 2 Textiles, Inc. | 5200-000 | 40,380.67 | N/A | N/A | 0.00 |
| NOTFILED | Pearson, Jr., Torrence E | 5200-000 | 1,342.11 | N/A | N/A | 0.00 |
| NOTFILED | Astra Strobel Design Inc. | 5200-000 | 239.62 | N/A | N/A | 0.00 |
| NOTFILED | Dieter Horchens & Partner | 5200-000 | 2,928.49 | N/A | N/A | 0.00 |
| NOTFILED | Boston Private Value Investors | 5200-000 | 6,521.00 | N/A | N/A | 0.00 |
| NOTFILED | Boston Trust & Invest Mngmt Co | 5200-000 | 165,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Dowling, Vickie Ldubois, Sheryl A | 5200-000 | 276.29 | N/A | N/A | 0.00 |
| NOTFILED | Madison Avenue Designs, LLC Royalty | 5200-000 | 54,554.44 | N/A | N/A | 0.00 |
| NOTFILED | North Carolina Secretary of State | 5800-000 | 200.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,304,412.27 | $3,394,604.84 | $1,610,752.57 | $0.00 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Intermec Technologies Corp. | 7100-000 | 97,391.64 | 103,710.83 | 103,710.83 | 0.00 |
| 2 | Colonial Gas Company | 7100-000 | N/A | 13,026.05 | 13,026.05 | 0.00 |
| 4U | The Mischen Glabman Group, Inc. | 7100-000 | N/A | 5,376.00 | 5,376.00 | 0.00 |
| 5 | Cargo Logistics Services Corporation | 7100-000 | N/A | 101,420.00 | 101,420.00 | 0.00 |
| 6 | B B & T Commercial Finance | 7100-000 | 168,400.41 | 168,400.41 | 168,400.41 | 0.00 |
| 7 | WWD Partners/Wallace Sales | 7100-000 | 4,748.56 | 140,372.47 | 140,372.47 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9 | OfficeMax | 7100-000 | 16,095.67 | 16,095.67 | 16,095.67 | 0.00 |
| 10 | GMAC | 7100-000 | N/A | 10,187.14 | 10,187.14 | 0.00 |
| 11 | Ikon Office Solutions | 7100-000 | 8,989.16 | 8,536.43 | 8,536.43 | 0.00 |
| 12 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | 47,994.21 | 24,705.12 | 24,705.12 | 0.00 |
| 13 | Benchmark Janitorial Services | 7100-000 | N/A | 8,764.03 | 8,764.03 | 0.00 |
| 14 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 11,128.70 | 11,128.70 | 0.00 |
| 15 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 52,109.81 | 52,109.81 | 0.00 |
| 16 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 9,024.40 | 9,024.40 | 0.00 |
| 17 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 11,038.74 | 11,038.74 | 0.00 |
| 18 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 9,270.00 | 9,270.00 | 0.00 |
| 19 | Dalton's Tree Service | 7100-000 | 2,240.00 | 2,240.00 | 2,240.00 | 0.00 |
| 20 | Century Fire Protection, LLC | 7100-000 | 3,090.00 | 3,090.00 | 3,090.00 | 0.00 |
| 21 | Pitney Bowes Credit Corporation | 7100-000 | 16,467.70 | 2,343.85 | 2,343.85 | 0.00 |
| 22 | Dell, Inc. | 7100-000 | N/A | 3,752.29 | 3,752.29 | 0.00 |
| 23 | Rosenthal & Rosenthal, Inc.INC. | 7100-000 | N/A | 6,048.93 | 6,048.93 | 0.00 |
| 24 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 8,604.00 | 8,604.00 | 0.00 |
| 25 | Toyota Motor Credit Corporation (TMCC) | 7100-000 | N/A | 6,113.36 | 6,113.36 | 0.00 |
| 27 | Fiskars Brands, Inc. | 7100-000 | 236.33 | 472.66 | 472.66 | 0.00 |
| 28 | Twitchell Corporation | 7100-000 | N/A | 104,229.25 | 104,229.25 | 0.00 |
| 29U | New York State Dept of Tax & Finance | 7100-000 | N/A | N/A | 0.00 | |
| 30 | Collins & Aikman Corporation | 7100-000 | N/A | N/A | 0.00 | |
| 31 | A T & T Corporation | 7100-000 | N/A | 33,268.99 | 0.00 | |
| 32 | Fiskars Brands, Inc. | 7100-000 | N/A | 472.66 | 472.66 | 0.00 |
| 33 | Southeastern Freight Lines | 7100-000 | N/A | 2,318.63 | 2,318.63 | 0.00 |
| 34 | Lorch LLC | 7100-000 | 1,167.00 | 1,167.00 | 1,167.00 | 0.00 |
| 35 | Rutherford County Solid Waste | 7100-000 | 710.40 | 826.39 | 826.39 | 0.00 |
| 36 | MRI Network - The Hikory Group | 7100-000 | 8,000.00 | 8,000.00 | 8,000.00 | 0.00 |
| 37 | Collins & Aikman Corporation | 7100-000 | N/A | N/A | 0.00 | |
| 38 | Sonoco Products Company (Crellin Division) | 7100-000 | 2,768.40 | 2,768.40 | 2,768.40 | 0.00 |
| 39 | Sonoco Products Company (IPD Division) | 7100-000 | 25,213.51 | 25,213.51 | 25,213.51 | 0.00 |
| 40U | Waste Management - RMC | 7100-000 | 6,492.29 | 5,930.71 | 5,930.71 | 0.00 |
| 41 | IBM Credit, LLC | 7100-000 | N/A | 62,806.00 | 62,806.00 | 0.00 |
| 43 | Ikon Financial Services | 7100-000 | 15,267.29 | N/A | N/A | 0.00 |
| 44 | GMAC | 7100-000 | N/A | 10,187.14 | 10,187.14 | 0.00 |

| 45 | Collins & Aikman Products Co. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 46 | Dolphin Capital Corporation | 7100-000 | 2,163.16 | 3,225.92 | 3,225.92 | 0.00 |
| 47 | Celulosa Y Derivados, S.A. DE C.V. | 7100-000 | N/A | 45,421.80 | 45,421.80 | 0.00 |
| 48 | Studio Z Textiles LLC | 7100-000 | N/A | 2,165.81 | 2,165.81 | 0.00 |
| 49 | Gilleman Textiles, NV | 7100-000 | N/A | 16,851.20 | 16,851.20 | 0.00 |
| 50 | Kelly Services, Inc. | 7100-000 | N/A | 645.42 | 645.42 | 0.00 |
| 51 | IBM Credit, LLC | 7100-000 | N/A | 38,746.37 | 38,746.37 | 0.00 |
| 52 | Sprint Nextel Corporation | 7100-000 | 862.38 | 862.38 | 862.38 | 0.00 |
| 53 | CIT Technology Financing | 7100-000 | N/A | 4,943.58 | 4,943.58 | 0.00 |
| 54 | U. S. Bank, N.A. | 7100-000 | N/A | 11,329.60 | 11,329.60 | 0.00 |
| 56 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 23,626.24 | 23,626.24 | 0.00 |
| 58 | VW Credit Leasing Ltd | 7100-000 | N/A | 42,773.80 | 42,773.80 | 0.00 |
| 59 | Capital Business Credit, LLC | 7100-000 | N/A | 5,072.40 | 5,072.40 | 0.00 |
| 60 | GMAC Commercial Finance LLC | 7100-000 | N/A | 1,895,603.12 | 1,895,603.12 | 0.00 |
| 62 | Atmos Energy/Mississippi Division | 7100-000 | 734.41 | 734.41 | 734.41 | 0.00 |
| 63 | United Parcel Service | 7100-000 | 171,965.21 | 134,916.41 | 134,916.41 | 0.00 |
| 64 | FedEx Customer Information Service | 7100-000 | 47,187.93 | 47,645.49 | 47,645.49 | 0.00 |
| 65 | Central Telephone Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66U | Salem Leasing Corporation | 7100-000 | 13,359.93 | 13,575.61 | 13,575.61 | 0.00 |
| 67 | Collins & Aikman Corporation | 7100-000 | N/A | 4,549,778.49 | 4,549,778.49 | 0.00 |
| 68 | Huffman Grading Company, Inc. | 7100-000 | 0.00 | 17,544.25 | 17,544.25 | 0.00 |
| 69 | VT Inc., as Trustee of World Omni LT | 7100-000 | N/A | 7,006.70 | 7,006.70 | 0.00 |
| 70 | Distribution Solutions, Inc. | 7100-000 | 204,818.37 | 12,261.14 | 12,261.14 | 0.00 |
| 71 | Yellow Transportation, Inc. | 7100-000 | N/A | 1,481.86 | 1,481.86 | 0.00 |
| 72 | Citicorp Vendor Finance, Inc. | 7100-000 | 1,603.30 | 14,428.52 | 14,428.52 | 0.00 |
| 73 | CitiCapital Commercial Leasing Corporation | 7100-000 | N/A | 18,366.36 | 18,366.36 | 0.00 |
| 74 | Charles L. Hardin Trucking, Inc. | 7100-000 | N/A | 15,254.70 | 15,254.70 | 0.00 |
| 75 | Duke Energy | 7100-000 | 209,236.30 | N/A | N/A | 0.00 |
| 76 | W. W. Grainger, Inc. | 7100-000 | N/A | 2,130.98 | 2,130.98 | 0.00 |
| 77 | Lawson Products, Inc., Georgia | 7100-000 | N/A | 2,322.46 | 2,322.46 | 0.00 |
| 78 | Duke Energy | 7100-000 | N/A | 217,418.72 | 217,418.72 | 0.00 |
| 79 | Giorgini Silvano S.R.L. | 7100-000 | N/A | 195,172.76 | 195,172.76 | 0.00 |
| 80 | Nalco Company | 7100-000 | 15,871.35 | 15,286.82 | 15,286.82 | 0.00 |
| 81 | Piedmont Natural Gas Company | 7100-000 | 21,333.60 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 82 | American Express Travel Related Services | 7100-000 | 2,540.00 | 16,628.31 | 16,628.31 | 0.00 |
| 83 | Piedmont Natural Gas Company | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 85 | Gentry Mills, Inc. | 7100-000 | N/A | 108.73 | 108.73 | 0.00 |
| 86 | New York Carolina Express, Inc. | 7100-000 | N/A | 87.56 | 87.56 | 0.00 |
| 89 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 1,311.49 | 1,311.49 | 0.00 |
| 90U | Commonwealth of Massachusetts | 7100-000 | N/A | 669.00 | 669.00 | 0.00 |
| 91 | Relational, LLC | 7100-000 | 32,800.86 | 32,949.30 | 32,949.30 | 0.00 |
| 92 | Packaging Corporation of America | 7100-000 | 7,628.80 | 7,628.80 | 7,628.80 | 0.00 |
| 93 | S & S Trucking | 7100-000 | N/A | 25,061.00 | 25,061.00 | 0.00 |
| 94 | Hertz Corporation | 7100-000 | N/A | 595.44 | 595.44 | 0.00 |
| 95 | Allied Industrial Supply, Inc. | 7100-000 | 5,623.12 | 5,623.12 | 5,623.12 | 0.00 |
| 96U | Mississippi State Tax Commission | 7100-000 | N/A | 1,219.10 | 1,219.10 | 0.00 |
| 97 | Public Service of North Carolina (PSNC) | 7100-000 | 145,456.86 | 158,228.27 | 158,228.27 | 0.00 |
| 98 | North Carolina Department of Revenue | 7100-000 | N/A | 164,970.51 | 164,970.51 | 0.00 |
| 99 | Certified Laboratories | 7100-000 | 737.90 | 1,105.98 | 1,105.98 | 0.00 |
| 101 | Cronatron Welding Systems, Inc. | 7100-000 | 492.17 | 805.74 | 805.74 | 0.00 |
| 102 | ADT Security | 7100-000 | N/A | 4,496.43 | 4,496.43 | 0.00 |
| 103 | WorkflowOne | 7100-000 | 36,965.26 | 69,734.92 | 69,734.92 | 0.00 |
| 104 | Martex Fiber Southern Corp./Jimtex Yarns | 7100-000 | N/A | 17,142.10 | 17,142.10 | 0.00 |
| 105 | DeLange Landen Financial Services | 7100-000 | 9,536.36 | 9,364.12 | 9,364.12 | 0.00 |
| 106 | Regitex, Inc. | 7100-000 | 2,159.00 | 33,099.56 | 33,099.56 | 0.00 |
| 107 | North Carolina Self-Insurance Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 109 | North Carolina Self-Insurance Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 110 | A T & T Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 111 | North Carolina Self-Insurance Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 112 | North Carolina Self-Insurance Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 113 | GMAC Commercial Finance LLC/Spectrum | 7100-000 | N/A | 12,219.18 | 12,219.18 | 0.00 |
| 115 | American Fibers and Yarns Company | 7100-000 | 1,256,191.41 | 1,044,335.04 | 0.00 | 0.00 |
| 117 | North Carolina Self-Insurance Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 118U | Grover Industries, Inc. | 7100-000 | 342,547.02 | 175,593.27 | 175,593.27 | 0.00 |
| 119 | Staubli Corporation | 7100-000 | 541,331.56 | 365,303.97 | 365,303.97 | 0.00 |
| 120 | Regitex, Inc. | 7100-000 | N/A | 33,099.56 | 33,099.56 | 0.00 |
| 123 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 2,141.10 | 2,141.10 | 0.00 |
| 124 | Greenway of NC, Inc. | 7100-000 | 4,787.32 | 4,787.33 | 4,787.32 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 126 | Moore Wallace North America, Inc. | 7100-000 | 3,648.08 | 3,655.05 | 3,655.05 | 0.00 |
| 127 | Ikon Financial Services | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 128 | Greenway of NC, Inc. | 7100-000 | 0.00 | 4,787.32 | 4,787.32 | 0.00 |
| 130 | Lifeline Fire & Security, LLC | 7100-000 | 375.00 | 375.00 | 375.00 | 0.00 |
| 131 | Louis P. Batson, Inc. | 7100-000 | 2,601.29 | 2,601.29 | 2,601.29 | 0.00 |
| 132 | Louis P. Batson, Inc. | 7100-000 | 0.00 | 1,009.82 | 1,009.82 | 0.00 |
| 134 | I.C.E.S. of Gaston County, Inc. | 7100-000 | 4,674.32 | 4,674.32 | 4,674.32 | 0.00 |
| 135 | Inkworks | 7100-000 | 4,116.51 | 4,116.51 | 4,116.51 | 0.00 |
| 136 | Inkworks | 7100-000 | 1,305.40 | 1,305.40 | 1,305.40 | 0.00 |
| 137 | B & M Electric Motor Service, Inc. | 7100-000 | 3,369.91 | 3,369.91 | 3,369.91 | 0.00 |
| 138 | STAT, Inc. | 7100-000 | 5,375.00 | N/A | N/A | 0.00 |
| 139 | Gaines Motor Lines, Inc. | 7100-000 | N/A | 1,723.17 | 1,723.17 | 0.00 |
| 140 | Villary D. LaRue | 7100-000 | 910.00 | 910.00 | 910.00 | 0.00 |
| 141 | Auto Fitness Center | 7100-000 | 825.90 | 825.90 | 825.90 | 0.00 |
| 142 | Vesco Industrial Trucks | 7100-000 | 6,446.52 | N/A | N/A | 0.00 |
| 143 | Paul Godwin & Co., Inc. | 7100-000 | 4,055.04 | 4,055.04 | 4,055.04 | 0.00 |
| 144 | Ultimate Textile, Inc. | 7100-000 | 2,131.41 | 2,710.79 | 0.00 | 0.00 |
| 145 | Johnston, Inc. | 7100-000 | 691.80 | 691.80 | 691.80 | 0.00 |
| 147 | Wallace Sales Company | 7100-000 | 135,623.91 | 135,623.91 | 135,623.91 | 0.00 |
| 148 | Terminal Trucking Company | 7100-000 | N/A | 2,171.05 | 2,171.05 | 0.00 |
| 149 | Henry Jones | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 150A | Robert Bruce Bleecker Enterprises | 7100-000 | N/A | 1,950.00 | 1,950.00 | 0.00 |
| 150U | Robert Bruce Bleecker Enterprises | 7100-000 | N/A | 8,316.75 | 8,316.75 | 0.00 |
| 151 | Tuscarora Yarns, Inc. | 7100-000 | N/A | 208,637.03 | 208,637.03 | 0.00 |
| 152 | Town of Troy | 7100-000 | 59.85 | 223.75 | 223.75 | 0.00 |
| 154U | Rea Technologies | 7100-000 | 993.14 | 993.14 | 993.14 | 0.00 |
| 155 | James B. Watts | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 156 | Ingold Company, Inc. | 7100-000 | N/A | 2,499.46 | 2,499.46 | 0.00 |
| 157 | Bill's Repair Shop, Inc. | 7100-000 | 337.80 | 337.80 | 337.80 | 0.00 |
| 158 | Dalton's Tree Service | 7100-000 | N/A | 2,240.00 | 2,240.00 | 0.00 |
| 159 | Lillie B. Rorie | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 160 | Rodolfo Sanchez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 162 | Airgas Lyons Safety, Inc. | 7100-000 | 183.25 | 183.25 | 183.25 | 0.00 |
| 163 | Rockford Manufacturing Company | 7100-000 | 175.95 | 175.95 | 175.95 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 164 | Evonda L. Rector | 7100-000 | 0.00 | 855.23 | 0.00 | 0.00 |
| 165U | Piedmont Natural Gas Company | 7100-000 | N/A | 17,863.46 | 0.00 | 0.00 |
| 166 | Francis L. Rosenbalm | 7100-000 | 0.00 | 780.08 | 0.00 | 0.00 |
| 167 | Alejandro M. Balderas | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 168 | Royal Enterprises, Inc. | 7100-000 | 279.71 | N/A | N/A | 0.00 |
| 170U | Amos E. Shore | 7100-000 | 0.00 | 504.98 | 504.98 | 0.00 |
| 171 | Henry Pino | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 172 | W. B. Mason | 7100-000 | 7,042.80 | N/A | N/A | 0.00 |
| 173U | Chris Chingros | 7100-000 | N/A | 501.50 | 501.50 | 0.00 |
| 174 | Tommy Morgan, Inc. Realtors | 7100-000 | 5,425.58 | 5,425.58 | 5,425.58 | 0.00 |
| 175 | Wing Yuen Lee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 176 | Wing Yuen Lee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 177 | Wing Yuen Lee | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 178 | Andrea G. Phillips | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 179 | Welch Brothers Company, Inc. | 7100-000 | 1,737.31 | 1,737.31 | 1,737.31 | 0.00 |
| 180 | National Spinning Company | 7100-000 | 63,704.63 | 63,704.63 | 63,704.63 | 0.00 |
| 181 | Color-Fi | 7100-000 | 50,647.59 | 50,647.59 | 50,647.59 | 0.00 |
| 182 | Reynolds Carbide Die Co., Inc. | 7100-000 | 1,750.35 | 1,750.35 | 1,750.35 | 0.00 |
| 183 | Lab Safety Supply Co. | 7100-000 | 3,630.87 | 3,630.87 | 3,630.87 | 0.00 |
| 184 | Morrisette Paper Company, Inc. | 7100-000 | 6,379.51 | 6,400.96 | 6,400.96 | 0.00 |
| 185 | Service Master of Middlesex County | 7100-000 | 6,237.00 | 6,237.00 | 6,237.00 | 0.00 |
| 186 | Terminix Service, Inc. | 7100-000 | N/A | 881.26 | 881.26 | 0.00 |
| 187 | Charles L. Hardin Trucking, Inc. | 7100-000 | N/A | 14,818.93 | 14,818.93 | 0.00 |
| 188 | WorkflowOne | 7100-000 | N/A | 69,734.92 | 69,734.92 | 0.00 |
| 190 | Softmart | 7100-000 | 713.65 | 713.65 | 713.65 | 0.00 |
| 192 | Service Master of Middlesex County | 7100-000 | N/A | 6,237.00 | 6,237.00 | 0.00 |
| 194 | Capital Source Finance LLC | 7100-000 | N/A | 352.26 | 352.26 | 0.00 |
| 195 | Mariplast North America, Inc. | 7100-000 | 8,407.32 | 8,407.32 | 8,407.32 | 0.00 |
| 196 | Zim International | 7100-000 | 281.44 | 281.44 | 281.44 | 0.00 |
| 197 | Piedmont Electric Motor Repair, Inc. | 7100-000 | 16,546.47 | 16,569.47 | 16,569.47 | 0.00 |
| 198 | Probity Products | 7100-000 | 37,162.08 | 37,162.08 | 37,162.08 | 0.00 |
| 199U | County of Gaston | 7100-000 | N/A | 112,102.69 | 112,102.69 | 0.00 |
| 201 | Paola Yarns, Inc. | 7100-000 | 494.00 | 494.00 | 494.00 | 0.00 |
| 202 | Eltex of Sweden, Inc. | 7100-000 | 2,843.73 | 2,843.73 | 2,843.73 | 0.00 |

| 204 | Albert Flynn, Sr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 205 | Robert E. Mason & Associates | 7100-000 | 186.37 | 186.37 | 186.37 | 0.00 |
| 206 | Elizabeth Nanney | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 208 | Pfister Dyes & Chemical, Inc. | 7100-000 | 6,809.50 | 6,809.50 | 6,809.50 | 0.00 |
| 209 | Insite Software Integrated Solutions | 7100-000 | 2,875.00 | 2,875.00 | 2,875.00 | 0.00 |
| 210 | Old Dominion Freight Line | 7100-000 | N/A | 9,353.08 | 9,353.08 | 0.00 |
| 211 | C. C. Dickson Company | 7100-000 | 120.29 | 120.29 | 120.29 | 0.00 |
| 212 | Entech Automation Incorporated | 7100-000 | 822.48 | 822.48 | 822.48 | 0.00 |
| 213 | Control Source, Inc. | 7100-000 | 542.63 | 542.63 | 542.63 | 0.00 |
| 214 | Interconnect Products & Service | 7100-000 | 9,591.19 | 9,591.19 | 9,591.19 | 0.00 |
| 215 | Grob Corporation | 7100-000 | 1,798.47 | 1,798.47 | 1,798.47 | 0.00 |
| 216 | Baxter Corporation | 7100-000 | N/A | 66,472.69 | 66,472.69 | 0.00 |
| 217 | Sylvia H. Roberts | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 221 | Chatham Medical Specialists, P.A. | 7100-000 | 162.00 | 162.00 | 162.00 | 0.00 |
| 223 | Trumeter Company, Inc. | 7100-000 | 411.97 | 411.97 | 411.97 | 0.00 |
| 224 | Evelyn B. Murks | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 226 | Kathryn A. Glover | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 227 | Barbara B. Young | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 228 | I S I Instramention Services, Inc. | 7100-000 | 1,500.00 | 1,500.00 | 1,500.00 | 0.00 |
| 229 | Consultex Systems, Inc. | 7100-000 | 1,998.40 | 1,998.40 | 1,998.40 | 0.00 |
| 231 | Valley Maintenance Supply, Inc. | 7100-000 | 3,932.14 | 3,932.14 | 3,932.14 | 0.00 |
| 232 | Hot Air Specialties, Inc. | 7100-000 | 1,053.00 | 1,053.00 | 1,053.00 | 0.00 |
| 233 | Eastern Bearings, Inc. | 7100-000 | 401.65 | 401.65 | 401.65 | 0.00 |
| 234 | Bekaert Carding Solutions, Inc. | 7100-000 | 2,667.15 | 2,667.15 | 2,667.15 | 0.00 |
| 236U | Paz A. Bonilla | 7100-000 | 0.00 | 727.00 | 727.00 | 0.00 |
| 237 | Dell Financial Services, L.P. | 7100-000 | 114,893.38 | 111,580.05 | 111,580.05 | 0.00 |
| 239 | Lubrizol Advanced Materials | 7100-000 | 162,177.51 | 162,177.51 | 162,177.51 | 0.00 |
| 240 | Caraustar Industrial & Consumer Products | 7100-000 | unknown | 38,560.18 | 38,560.18 | 0.00 |
| 241 | R & R Cleaning Supply | 7100-000 | 351.81 | 405.81 | 405.81 | 0.00 |
| 243 | Carolina Tractor & Equipment Company | 7100-000 | 2,200.84 | 569.92 | 569.92 | 0.00 |
| 245 | Machine & Welding Supply company | 7100-000 | 1,924.37 | 935.57 | 935.57 | 0.00 |
| 246 | Earth Enviromental Services | 7100-000 | 180.00 | 180.00 | 180.00 | 0.00 |
| 247 | Angelia M. Keever | 7100-000 | 0.00 | 784.88 | 784.88 | 0.00 |
| 248 | Palmetto Loom Reed COmpany | 7100-000 | 1,479.47 | 1,479.47 | 1,479.47 | 0.00 |

| 249 | Jazz W. Siler | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 250 | Symtech, Inc. | 7100-000 | 5,461.37 | 5,461.37 | 5,461.37 | 0.00 |
| 251 | Sylvia H. Roberts | 7100-000 | 0.00 | 3,056.02 | 3,056.02 | 0.00 |
| 252 | Sylvia H. Roberts | 7100-000 | 0.00 | 40.00 | 40.00 | 0.00 |
| 253 | Sylvia H. Roberts | 7100-000 | 0.00 | 568.00 | 568.00 | 0.00 |
| 254 | Sylvia H. Roberts | 7100-000 | 0.00 | 80.00 | 80.00 | 0.00 |
| 255 | Sylvia H. Roberts | 7100-000 | 0.00 | 742.00 | 742.00 | 0.00 |
| 258 | Hill Manufacturing Company | 7100-000 | 670.15 | 670.15 | 670.15 | 0.00 |
| 259 | American Fence & Construction | 7100-000 | 820.00 | 820.00 | 820.00 | 0.00 |
| 261 | Label Printing Systems, Inc. | 7100-000 | N/A | 212.73 | 212.73 | 0.00 |
| 262 | USA Mobility | 7100-000 | N/A | 281.12 | 281.12 | 0.00 |
| 263 | USA Mobility | 7100-000 | N/A | 41.27 | 41.27 | 0.00 |
| 264 | Safety-Kleen Systems, Inc. | 7100-000 | 3,879.01 | 3,879.01 | 3,879.01 | 0.00 |
| 265 | Lorraine McIntosh | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 266 | Delta Scale, Inc. | 7100-000 | 1,764.79 | 1,764.79 | 1,764.79 | 0.00 |
| 267U | The Coffee Man | 7100-000 | 323.00 | 323.00 | 323.00 | 0.00 |
| 268 | North State Com. | 7100-000 | 70.00 | 528.98 | 528.98 | 0.00 |
| 269 | Nu-Mark Company | 7100-000 | 464.75 | 344.95 | 344.95 | 0.00 |
| 271 | Brandon L. Evans | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 273 | Benchmark Janitorial Services | 7100-000 | 8,764.03 | 8,764.03 | 8,764.03 | 0.00 |
| 274 | Lang Ligon & Co., Inc. | 7100-000 | 2,155.91 | 2,155.91 | 2,155.91 | 0.00 |
| 275 | Gary Pelletier | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 276 | Rogelio R. Ruiz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 277 | McNaughton-McKay Electric Company | 7100-000 | 349.02 | 415.61 | 415.61 | 0.00 |
| 278 | Juan A. Garcia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 279 | Michael L. McPherson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 280 | Dorothy A. Kernstine | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 282 | Suburban Propane | 7100-000 | 1,166.30 | 1,275.28 | 1,275.28 | 0.00 |
| 283 | Design Options, Inc. | 7100-000 | N/A | 1,300.00 | 1,300.00 | 0.00 |
| 284 | Carolina Koolers, LLC | 7100-000 | 980.00 | 980.00 | 980.00 | 0.00 |
| 285 | Twitchell Corporation | 7100-000 | 102,838.45 | 102,838.45 | 102,838.45 | 0.00 |
| 286 | Dora Restrepo | 7100-000 | N/A | 590.00 | 590.00 | 0.00 |
| 287 | Richard Aldrich | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 288 | Elizabeth H. Hicks | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 289 | Mahlo America, Inc. | 7100-000 | N/A | 1,165.57 | 1,165.57 | 0.00 |
| 290 | Burgess Fire Protection Inc. | 7100-000 | 934.84 | 934.84 | 934.84 | 0.00 |
| 292 | Catawba Rental Co., Inc. | 7100-000 | 736.24 | 736.24 | 736.24 | 0.00 |
| 293 | Rose S. Church | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 294 | Carolina Environmental Laboratories, LLC | 7100-000 | 528.00 | 528.00 | 528.00 | 0.00 |
| 295 | Norman Waxman | 7100-000 | 974.80 | 106,050.28 | 106,050.28 | 0.00 |
| 296 | Asheboro Key & Lock | 7100-000 | 500.85 | 500.85 | 500.85 | 0.00 |
| 297 | Itema America, Inc. | 7100-000 | 152.08 | 152.08 | 152.08 | 0.00 |
| 298 | Mary Hedrick | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 299 | Heat Transfer Sales of the Carolinas, Inc. | 7100-000 | 1,124.50 | 1,124.50 | 1,124.50 | 0.00 |
| 301 | Bolt & Tool Supply of Hickory, Inc. | 7100-000 | 110.34 | 110.34 | 110.34 | 0.00 |
| 302U | Paz A. Bonilla | 7100-000 | 0.00 | 727.00 | 727.00 | 0.00 |
| 303 | American Extruders | 7100-000 | 16,751.00 | 16,751.00 | 16,751.00 | 0.00 |
| 304 | Elizabeth City Cotton Mills | 7100-000 | 7,048.60 | 7,048.60 | 7,048.60 | 0.00 |
| 305 | Imported Yarns LLC d/b/a Carotex | 7100-000 | N/A | 212,579.31 | 212,579.31 | 0.00 |
| 307 | Textile Millwrights, Inc. | 7100-000 | 671.08 | 671.08 | 671.08 | 0.00 |
| 308 | Kronos Incorporated | 7100-000 | 4,094.08 | 4,094.08 | 4,094.08 | 0.00 |
| 309 | Constellation NewEnergy, Inc. | 7100-000 | 93,086.15 | 63,633.27 | 63,633.27 | 0.00 |
| 310 | Euler Hermes ACI | 7100-000 | N/A | 17,857.16 | 17,857.16 | 0.00 |
| 311 | Duralee Fabrics | 7100-000 | N/A | 26,754.75 | 26,754.75 | 0.00 |
| 312 | H & R Landscaping, Inc. | 7100-000 | N/A | 13,787.52 | 13,787.52 | 0.00 |
| 313 | Bouveur | 7100-000 | 2,335.64 | 2,355.64 | 2,355.64 | 0.00 |
| 314 | Elizabeth A. Crosby | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 315 | Rosa M. Carter | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 316 | Sample House, Inc. | 7100-000 | 2,097.60 | 2,097.60 | 2,097.60 | 0.00 |
| 317 | Sample House, Inc. | 7100-000 | 4,489.16 | 4,489.16 | 4,489.16 | 0.00 |
| 318 | Ogletree, Deakins, Nash, Smoak & Stewart | 7100-000 | 5,675.24 | 5,675.24 | 5,675.24 | 0.00 |
| 319 | Rags Unlimited | 7100-000 | 793.00 | 793.00 | 793.00 | 0.00 |
| 321 | Ray A. Thompson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 322 | New England Gas Company | 7100-000 | N/A | 2,003.33 | 0.00 | 0.00 |
| 323 | Refreshment Systems of America | 7100-000 | 223.00 | N/A | N/A | 0.00 |
| 324 | Harvard Logistics, Inc. | 7100-000 | N/A | 2,490.00 | 2,490.00 | 0.00 |
| 325 | One Up Enterprises, Inc. | 7100-000 | unknown | 107,441.13 | 107,441.13 | 0.00 |
| 326U | Rosalind Streeter | 7100-000 | N/A | N/A | 0.00 | 0.00 |

| 327 | Spectrum Dyed Yarn | 7100-000 | 12,219.18 | 23,696.38 | 23,696.38 | 0.00 |
| 328 | Jay Walker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 329 | Rea Technologies | 7100-000 | 0.00 | 993.14 | 993.14 | 0.00 |
| 330 | Caraway Fire Equipment Sales | 7100-000 | 670.54 | 670.54 | 670.54 | 0.00 |
| 331 | Industrial Technology Services | 7100-000 | 3,067.50 | 3,067.50 | 3,067.50 | 0.00 |
| 332 | John D. Farley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 333 | Jimmy A. Hull | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 334 | DyStar L. P. | 7100-000 | 14,213.65 | 14,213.65 | 14,213.65 | 0.00 |
| 335 | Time Warner Cable - Greensboro | 7100-000 | 325.07 | 603.52 | 603.52 | 0.00 |
| 336U | Town of Siler City | 7100-000 | 3,400.62 | 3,400.62 | 1,035.49 | 0.00 |
| 340U | William Cason | 7100-000 | N/A | 763.20 | 763.20 | 0.00 |
| 342 | Harry F. and Margaret Schoen | 7100-000 | N/A | 1,324,411.68 | 1,324,411.68 | 0.00 |
| 343 | Relational, LLC | 7100-000 | N/A | 8,610.30 | 8,610.30 | 0.00 |
| 344 | Damion R. Horne | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 345 | Shirlene Collins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 346 | Joyce Collins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 347 | Barbara A. Horne | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 348 | Enterprise Bank & Trust Company | 7100-000 | 30,000.00 | 30,000.00 | 30,000.00 | 0.00 |
| 349 | Central Telephone Company | 7100-000 | N/A | 11,088.49 | 11,088.49 | 0.00 |
| 350 | SimplexGrinnell | 7100-000 | 5,630.00 | 5,630.00 | 5,630.00 | 0.00 |
| 351 | New England Gas Company | 7100-000 | N/A | 274.71 | 274.71 | 0.00 |
| 352 | Claim No.: 352 Voided Claims Agent | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 353 | Patrick, Harper & Dixon, L.L.P. | 7100-000 | N/A | 460.00 | 460.00 | 0.00 |
| 354 | Carolina Textile Services | 7100-000 | 1,259.22 | N/A | N/A | 0.00 |
| 355U | Trigon Engineering Consultants, Inc. | 7100-000 | 7,675.00 | 13,233.75 | 11,713.75 | 0.00 |
| 356 | Hile Equipment Company | 7100-000 | 194.78 | 194.78 | 194.78 | 0.00 |
| 358 | Annie C. Patterson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 359 | Billie D. Bennett | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 360 | Regitex, Inc. | 7100-000 | N/A | 33,099.56 | 33,099.56 | 0.00 |
| 361 | Market Square II LLC | 7100-000 | 12,667.90 | 13,526.38 | 13,526.38 | 0.00 |
| 362 | Kimberly Pritchett | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 363 | Courtyard Marriott | 7100-000 | 1,036.71 | 1,036.71 | 1,036.71 | 0.00 |
| 364 | Courtyard Marriott | 7100-000 | 384.93 | 384.93 | 384.93 | 0.00 |
| 365 | Obermayer Rebmann Maxwell & Hippel | 7100-000 | 11,324.53 | 12,394.73 | 12,394.73 | 0.00 |

| 367 | Kathy J. Atkins | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 371 | Obco Chemical Corporation | 7100-000 | 5,390.74 | 5,390.74 | 5,390.74 | 0.00 |
| 372 | Ferrellgas | 7100-000 | 5,420.81 | 5,319.35 | 5,319.35 | 0.00 |
| 373U | Johnny Barber | 7100-000 | N/A | 723.20 | 723.20 | 0.00 |
| 374 | Falbo Landscaping, Inc. | 7100-000 | 1,370.00 | 3,570.00 | 3,570.00 | 0.00 |
| 376 | ChemTreat, Inc. | 7100-000 | 2,445.88 | 2,445.88 | 2,445.88 | 0.00 |
| 378 | S & S Trucking | 7100-000 | N/A | 25,026.00 | 25,026.00 | 0.00 |
| 379 | Betty Baker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 380 | Carlos Olivo Medina | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 382 | Felipe Rodriguez | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 384 | Valdese Manufacturing Company | 7100-000 | 764,100.60 | 768,536.39 | 768,536.39 | 0.00 |
| 385 | M. May & CIE GmbH & Co KG | 7100-000 | 6,597.20 | 6,597.20 | 6,597.20 | 0.00 |
| 386 | Linda D. Beal | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 387 | Tommy W. Beal | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 388 | Leonard N. Herman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 389 | Mary J. Norman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 390 | Robert Lee | 7100-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 392 | Emmett's Cleaning Service | 7100-000 | 52,412.00 | 52,412.00 | 52,412.00 | 0.00 |
| 393 | Underwriters Laboratories, Inc. | 7100-000 | 1,393.00 | 1,393.00 | 1,393.00 | 0.00 |
| 394 | Dennis K. Breedlove | 7100-000 | 0.00 | 1,161.74 | 1,161.74 | 0.00 |
| 395 | Sylvia H. Roberts | 7100-000 | 0.00 | 40.00 | 40.00 | 0.00 |
| 396 | Harlan D. Pruitt | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 397 | Harlan D. Pruitt | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 399 | Sylvia H. Roberts | 7100-000 | 0.00 | 3,031.59 | 3,031.59 | 0.00 |
| 400 | Para-Chem a/k/a Para-Chem Southern | 7100-000 | 302,911.28 | 296,424.37 | 296,424.37 | 0.00 |
| 401 | General Electric Capital Corporation | 7100-000 | N/A | 158,927.31 | 158,927.31 | 0.00 |
| 402 | Electric Systems, Inc. | 7100-000 | unknown | 55,470.68 | 55,470.68 | 0.00 |
| 403U | Ultimate Textile, Inc. | 7100-000 | N/A | 2,710.79 | 58.98 | 0.00 |
| 404 | Randall Sprinkles | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 405U | Terminal Trucking Company | 7100-000 | N/A | 1,413.22 | 1,137.28 | 0.00 |
| 406 | Premiere Finishing Company | 7100-000 | 74,963.20 | 80,963.54 | 80,963.54 | 0.00 |
| 407 | Ikon Financial Services | 7100-000 | N/A | 26,464.30 | 26,464.30 | 0.00 |
| 408 | Raymond Gaillardetz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 409 | DeLange Landen Financial Services | 7100-000 | N/A | 44,573.09 | 44,573.09 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 410 | New York Carolina Express, Inc. | 7100-000 | N/A | 87.56 | 87.56 | 0.00 |
| 411 | Huntsman International, LLC | 7100-000 | N/A | 33,472.60 | 33,472.60 | 0.00 |
| 412 | McDonna LLC | 7100-000 | 13,000.00 | 13,000.00 | 0.00 | 0.00 |
| 413 | McDonna LLC | 7100-000 | 67,000.00 | 67,000.00 | 0.00 | 0.00 |
| 414 | McDonna LLC | 7100-000 | N/A | 1,467,928.13 | 0.00 | 0.00 |
| 415 | Connelly Springs Associates, LLC | 7100-000 | 454,374.98 | 1,328,041.65 | 0.00 | 0.00 |
| 416 | Charles McCansin Associates, L.P. | 7100-000 | 152,367.91 | 653,694.47 | 0.00 | 0.00 |
| 417 | Elkin McCallum | 7100-000 | 60,926.98 | 56,222.00 | 0.00 | 0.00 |
| 418 | Anmac Associates, L.P. | 7100-000 | N/A | 322,695.66 | 0.00 | 0.00 |
| 419 | Elkin McCallum | 7100-000 | N/A | 3,000,000.00 | 0.00 | 0.00 |
| 420 | Nancy Guay Giesberger | 7100-000 | N/A | 5,917.70 | 5,917.70 | 0.00 |
| 421 | Applied Industrial Technologies - Dixie, Inc. | 7100-000 | 2,557.21 | 2,557.21 | 2,557.21 | 0.00 |
| 422 | Parkdale Mills, Inc. | 7100-000 | 148,362.33 | 150,224.76 | 150,224.76 | 0.00 |
| 423 | American Fibers and Yarns Company | 7100-000 | N/A | 104,613.60 | 0.00 | 0.00 |
| 424 | American Domier Machine Corporation | 7100-000 | 26,739.94 | 12,512.78 | 12,512.78 | 0.00 |
| 425 | Paul Goudrault | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 426 | Doris A. Dobish | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 427 | FiberVisions, Inc. | 7100-000 | 81,009.25 | 80,754.25 | 80,754.25 | 0.00 |
| 428 | James M. Lowery | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 429 | Johnny E. Bryan | 7100-000 | N/A | 565.22 | 565.22 | 0.00 |
| 430 | Linda C. Davis | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 431 | Unifi Manufacturing, Inc. | 7100-000 | N/A | 4,697,578.58 | 4,697,578.58 | 0.00 |
| 432 | American International Specialty Lines Insurance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 433 | American International Specialty Lines Insurance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 434 | American International Specialty Lines Insurance | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 435 | Jose Silva | 7100-000 | N/A | 13,000.00 | 13,000.00 | 0.00 |
| 436U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 4,385,229.00 | 4,385,229.00 | 0.00 |
| 437U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 153,268.00 | 153,268.00 | 0.00 |
| 438 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 4,151,250.00 | 4,151,250.00 | 0.00 |
| 439 | The Robert Allen Group | 7100-000 | N/A | 227,148.67 | 227,148.67 | 0.00 |
| 440 | National Grid | 7100-000 | 79,649.68 | 89,420.30 | 89,420.30 | 0.00 |
| 441 | Antonio Furtado | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 442 | Carol Kirby | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 443 | Stanley King Consultants, Inc. | 7100-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 444 | Joyce M. Williams | 7100-000 | N/A | 266.12 | 266.12 | 0.00 |
| 445 | George E. Williams, II | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 446 | Joan Beatty | 7100-000 | 17,513.36 | 55,000.00 | 55,000.00 | 0.00 |
| 447 | Roy Roberts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 448 | Data Power & Air, Inc. | 7100-000 | 1,818.27 | 1,818.27 | 1,818.27 | 0.00 |
| 449 | Delicate Design Landscapes | 7100-000 | 9,200.00 | 9,200.00 | 9,200.00 | 0.00 |
| 450 | Acme Southern, Inc. | 7100-000 | N/A | 24,047.79 | 24,047.79 | 0.00 |
| 451 | Rutherford County Solid Waste | 7100-000 | N/A | 826.39 | 826.39 | 0.00 |
| 452 | Hess Corporation | 7100-000 | unknown | 429,076.73 | 429,076.73 | 0.00 |
| 453 | Progress Energy | 7100-000 | 41,482.07 | 42,491.11 | 42,491.11 | 0.00 |
| 454U | Flora Major | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 455 | Sherry Roberts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 456 | Blu-Gas Co., Inc. | 7100-000 | 978.65 | 978.65 | 978.65 | 0.00 |
| 457 | Flint Hardware | 7100-000 | N/A | 182.50 | 182.50 | 0.00 |
| 458 | General Electric Capital Corporation | 7100-000 | N/A | 158,927.31 | 158,927.31 | 0.00 |
| 459 | Stephen Smith | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 460 | Summit Telecommunications | 7100-000 | N/A | 730.00 | 730.00 | 0.00 |
| 463 | Roundup Funding, LLC | 7100-000 | N/A | 1,104.17 | 1,104.17 | 0.00 |
| 464 | Richard W. Provencher | 7100-000 | N/A | 262.50 | 262.50 | 0.00 |
| 466 | Argus Recruitment Solutions | 7100-000 | 20,250.00 | 20,250.00 | 20,250.00 | 0.00 |
| 467 | Catherine A. Loftin | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 468 | Judy Hughes | 7100-000 | N/A | 4,500.00 | 0.00 | 0.00 |
| 469 | Pitney Bowes Credit Corporation | 7100-000 | N/A | 9,852.70 | 9,852.70 | 0.00 |
| 470 | General Electric Capital Corporation | 7100-000 | N/A | 1,935,568.97 | 1,935,568.97 | 0.00 |
| 471 | David B. Langlais | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 472 | Donna Maciera | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 473 | Patton's Inc. | 7100-000 | 10,056.40 | 10,056.40 | 10,056.40 | 0.00 |
| 474 | Charlene Jenkins | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 476 | Anna Taylor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 477 | League Manufacturing | 7100-000 | N/A | 353.78 | 353.78 | 0.00 |
| 478 | Verizon | 7100-000 | 6,341.39 | 13,622.90 | 13,622.90 | 0.00 |
| 479 | Certified Mechanical, Inc. | 7100-000 | 10,627.11 | 10,627.11 | 10,627.11 | 0.00 |
| 480 | Ultimate Textile, Inc. | 7100-000 | N/A | 2,710.79 | 0.00 | 0.00 |
| 481 | B & M Electric Motor Service, Inc. | 7100-000 | 0.00 | 3,369.91 | 3,369.91 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 482 | Jeannette Dube | 7100-000 | N/A | 20,000.00 | 20,000.00 | 0.00 |
| 483 | Liquid Handling Equipment, Inc. | 7100-000 | 535.30 | 535.30 | 535.30 | 0.00 |
| 484 | Hunt & Company, Inc. | 7100-000 | 271.04 | 159.34 | 159.34 | 0.00 |
| 485 | Century Fire Protection, LLC | 7100-000 | N/A | 3,090.00 | 3,090.00 | 0.00 |
| 486 | Nu-Mark Company | 7100-000 | 0.00 | 464.75 | 464.75 | 0.00 |
| 487 | Total Care Management | 7100-000 | N/A | 4,216.21 | 4,216.21 | 0.00 |
| 488 | Workplace Hygiene, Inc. | 7100-000 | 1,465.84 | 1,465.84 | 1,465.84 | 0.00 |
| 489 | Paul Godwin & Co., Inc. | 7100-000 | 0.00 | 4,055.04 | 4,055.04 | 0.00 |
| 490 | American Fence & Construction | 7100-000 | 0.00 | 820.00 | 820.00 | 0.00 |
| 491 | Allied Industrial Supply, Inc. | 7100-000 | N/A | 5,623.12 | 5,623.12 | 0.00 |
| 492 | David Hoyle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 493 | Carolina Koolers, LLC | 7100-000 | N/A | 980.00 | 980.00 | 0.00 |
| 494 | Batson Group, Inc. | 7100-000 | 1,009.82 | 1,009.82 | 1,009.82 | 0.00 |
| 495 | Industrial Battery & Charger, Inc. | 7100-000 | N/A | 2,753.83 | 2,753.83 | 0.00 |
| 496 | Tessneer Forklift, Inc. | 7100-000 | 1,043.21 | 1,044.09 | 1,044.09 | 0.00 |
| 497 | Ingold Company, Inc. | 7100-000 | N/A | 2,499.46 | 2,499.46 | 0.00 |
| 498 | Zim International | 7100-000 | 0.00 | 281.44 | 281.44 | 0.00 |
| 499U | City of Hickory | 7100-000 | 1,166.44 | 112.68 | 0.00 | 0.00 |
| 500 | Dalton's Tree Service | 7100-000 | N/A | 2,240.00 | 2,240.00 | 0.00 |
| 501 | Palmetto Loom Reed COmpany | 7100-000 | 0.00 | 1,479.47 | 1,479.47 | 0.00 |
| 502 | Louis P. Batson, Inc. | 7100-000 | 0.00 | 2,601.29 | 2,601.29 | 0.00 |
| 503 | Helms Mulliss & Wicker, PLLC | 7100-000 | N/A | 527.00 | 527.00 | 0.00 |
| 504 | American Extruders | 7100-000 | N/A | 16,751.00 | 16,751.00 | 0.00 |
| 505 | Grob Corporation | 7100-000 | N/A | 1,798.47 | 1,798.47 | 0.00 |
| 506 | Lubrizol Advanced Materials | 7100-000 | 0.00 | 161,665.98 | 161,665.98 | 0.00 |
| 507 | Elizabeth City Cotton Mills | 7100-000 | 0.00 | 7,048.60 | 7,048.60 | 0.00 |
| 508 | Eltex of Sweden, Inc. | 7100-000 | 0.00 | 2,843.73 | 2,843.73 | 0.00 |
| 510 | Calvin Harris | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 511 | Raymond York | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 512 | New York Carolina Express, Inc. | 7100-000 | N/A | 87.56 | 87.56 | 0.00 |
| 513 | Trumeter Company, Inc. | 7100-000 | 0.00 | 411.97 | 411.97 | 0.00 |
| 514 | Verizon Wireless Northeast | 7100-000 | 318.01 | 134.71 | 134.71 | 0.00 |
| 515 | Delta Dental Plan | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 516 | Central Telephone Company | 7100-000 | N/A | 11,088.49 | 11,088.49 | 0.00 |

| 518 | Albert Flynn, Sr. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 519 | Vernita Owens | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 520 | Norman Waxman | 7100-000 | N/A | 106,050.28 | 106,050.28 | 0.00 |
| 521 | Time Warner Cable - Greensboro | 7100-000 | 0.00 | 603.52 | 603.52 | 0.00 |
| 522 | WCI, Inc. | 7100-000 | N/A | 6,400.00 | 6,400.00 | 0.00 |
| 523 | Diamond Springs | 7100-000 | 79.97 | 51.51 | 51.51 | 0.00 |
| 524 | Carolina Tractor & Equipment Company | 7100-000 | 0.00 | 569.92 | 569.92 | 0.00 |
| 525 | Probity Products | 7100-000 | 0.00 | 37,162.08 | 37,162.08 | 0.00 |
| 526U | County of Gaston | 7100-000 | 300.00 | 112,102.69 | 80,005.66 | 0.00 |
| 527 | Carolina Container Company | 7100-000 | 24,016.66 | 3,095.32 | 3,095.32 | 0.00 |
| 528U | Piedmont Natural Gas Company | 7100-000 | N/A | 17,863.46 | 18,093.38 | 0.00 |
| 529 | Business Technology Associates | 7100-000 | 0.00 | 4,127.28 | 4,127.28 | 0.00 |
| 530 | Angelia M. Keever | 7100-000 | 0.00 | 784.88 | 784.88 | 0.00 |
| 531 | Sarah Hoyle | 7100-000 | N/A | 595.00 | 595.00 | 0.00 |
| 532 | Maria P. Lapentina, PH.D. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 533 | Uline | 7100-000 | 5,873.74 | 5,873.74 | 5,873.74 | 0.00 |
| 534 | Boise Cascade Office Products | 7100-000 | N/A | 16,095.67 | 16,095.67 | 0.00 |
| 535 | Lillie B. Rorie | 7100-000 | 0.00 | 669.73 | 669.73 | 0.00 |
| 537 | Annie Robinson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 538 | Royal Enterprises, Inc. | 7100-000 | 0.00 | 279.71 | 279.71 | 0.00 |
| 540 | Melvin Glosson | 7100-000 | N/A | 40.00 | 40.00 | 0.00 |
| 541 | William Fuller | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 542 | John E. Fox, Inc. | 7100-000 | 233.90 | 233.90 | 233.90 | 0.00 |
| 543 | Carotek, Inc. | 7100-000 | 0.00 | 1,566.00 | 1,566.00 | 0.00 |
| 544 | Ocean Properties, Ltd | 7100-000 | N/A | 7,306.14 | 7,306.14 | 0.00 |
| 545 | Tupelo Furniture Market, Inc. | 7100-000 | N/A | 12,883.00 | 12,883.00 | 0.00 |
| 546 | Gary Pelletier | 7100-000 | N/A | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 547 | Richard Aldrich | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 548 | North Carolina Self-Insurance Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 549 | Dalton's Tree Service | 7100-000 | N/A | 2,240.00 | 2,240.00 | 0.00 |
| 550 | James B. Watts | 7100-000 | 0.00 | 1,341.00 | 0.00 | 0.00 |
| 551 | Elder Printing, Inc. | 7100-000 | 110.00 | 110.00 | 110.00 | 0.00 |
| 552 | McKittrick Industrial Supply, Inc. | 7100-000 | 520.48 | 707.09 | 707.09 | 0.00 |
| 553 | Jerry Duane | 7100-000 | N/A | 102.04 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 554 | Emile Letourneau | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 555 | Joann Ingram | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 556 | Hildaura E. Cervantes | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 557 | Atlas Food Systems and Service | 7100-000 | 2,474.32 | 2,474.02 | 2,474.02 | 0.00 |
| 558 | Gary Hawkins | 7100-000 | N/A | 10,000.00 | 0.00 | 0.00 |
| 559 | Piedmont Chemical Industries I, LLC | 7100-000 | 5,719.88 | 5,719.88 | 5,719.88 | 0.00 |
| 560 | Citibank (South Dakota), N.A. | 7100-000 | N/A | 3,271.62 | 3,271.62 | 0.00 |
| 561 | Office Warehouse | 7100-000 | 11,458.93 | 10,173.05 | 10,173.05 | 0.00 |
| 562 | Lorraine McIntosh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 563 | Carolina Mills, Inc. | 7100-000 | 487,489.08 | 487,489.08 | 487,489.08 | 0.00 |
| 564 | Statesville Roofing Company | 7100-000 | 23,654.45 | 23,654.45 | 23,654.45 | 0.00 |
| 565 | Machine & Welding Supply company | 7100-000 | N/A | 935.57 | 935.57 | 0.00 |
| 566 | Bertha Medley | 7100-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 567 | North Carolina Department of State Treas | 7100-000 | N/A | 8,000.00 | 8,000.00 | 0.00 |
| 568 | Sylvia H. Roberts | 7100-000 | 0.00 | 568.00 | 568.00 | 0.00 |
| 569 | Sylvia H. Roberts | 7100-000 | 0.00 | 3,056.02 | 3,056.02 | 0.00 |
| 570 | Sylvia H. Roberts | 7100-000 | 0.00 | 742.00 | 742.00 | 0.00 |
| 571 | Sylvia H. Roberts | 7100-000 | 0.00 | 40.00 | 40.00 | 0.00 |
| 572 | Sylvia H. Roberts | 7100-000 | 0.00 | 80.00 | 80.00 | 0.00 |
| 573 | Sylvia H. Roberts | 7100-000 | 0.00 | 536,481.46 | 536,481.46 | 0.00 |
| 574 | Robert Bruce Bleecker Enterprises | 7100-000 | N/A | 8,617.58 | 8,617.58 | 0.00 |
| 576 | Sandra Spencer | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 577 | Vera Smith | 7100-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 579 | Larry Carroll | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 580 | Medical Center Pharmacy | 7100-000 | N/A | 1,363.56 | 1,363.56 | 0.00 |
| 581 | Coventry Healthcare, Inc. | 7100-000 | N/A | 289.20 | 289.20 | 0.00 |
| 582 | Kimberly Pritchett | 7100-000 | N/A | 82.50 | 82.50 | 0.00 |
| 583 | Rutherford County Tax Collector | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 584 | A T & T Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 585 | Jimmie Pugh | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 586 | Meridian Specialty Yarn Group | 7100-000 | N/A | 821,212.87 | 821,212.87 | 0.00 |
| 587 | Broad River Water Authority | 7100-000 | 66,366.51 | 42,352.72 | 42,352.72 | 0.00 |
| 588 | Broad River Water Authority | 7100-000 | N/A | 17,199.49 | 17,199.49 | 0.00 |
| 589 | Broad River Water Authority | 7100-000 | N/A | 6,814.30 | 6,814.30 | 0.00 |

| 590 | Barbara A. Horne | 7100-000 | N/A | 1,049.60 | 1,049.60 | 0.00 |
| 591 | Rosalind Streeter | 7100-000 | N/A | 1,446.40 | 1,446.40 | 0.00 |
| 592 | Joyce Collins | 7100-000 | N/A | 1,908.80 | 1,908.80 | 0.00 |
| 593 | Shirlene Collins | 7100-000 | N/A | 1,431.60 | 1,431.60 | 0.00 |
| 594 | Damion R. Horne | 7100-000 | N/A | 381.20 | 381.20 | 0.00 |
| 595 | Georgia Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 596 | Saturn Communications, Inc. | 7100-000 | 3,317.15 | 4,383.15 | 4,383.15 | 0.00 |
| 597 | Richard W. Provencher | 7100-000 | N/A | 262.50 | 262.50 | 0.00 |
| 599 | Manuel Monteiro | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 600 | Omara Incorporated | 7100-000 | N/A | 48,352.56 | 48,352.56 | 0.00 |
| 601 | Ratchford, WC | 7100-000 | N/A | 442.96 | 442.96 | 0.00 |
| 602 | Ritchie D. Taylor | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 603 | A-1 Termite & Pest Control, Inc. | 7100-000 | 600.00 | 600.00 | 600.00 | 0.00 |
| 604 | North Carolina Self-Insurance Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 605 | Willie G. Gordon | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 606 | Commonwealth of Massachusetts | 7100-000 | N/A | 7,303.91 | 0.00 | 0.00 |
| 607 | Jesus G. Munoz | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 608 | Lloyd P. Cable | 7100-000 | N/A | 839.20 | 839.20 | 0.00 |
| 609 | Sylvia E. Robinson | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 610 | Larry Levesque | 7100-000 | N/A | 1,900.00 | 1,900.00 | 0.00 |
| 612 | Georgia Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 613 | John Morrison | 7100-000 | N/A | 2,872.58 | 2,872.58 | 0.00 |
| 614 | Larry Carroll | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 615 | Vernita Owens | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 616 | ABX Logistics (USA) Inc. | 7100-000 | 1,940.19 | 1,940.19 | 1,940.19 | 0.00 |
| 617 | Flora Major | 7100-000 | N/A | 357,392.36 | 357,392.36 | 0.00 |
| 618 | DeLange Landen Financial Services | 7100-000 | N/A | 9,364.12 | 9,364.12 | 0.00 |
| 619 | Alexander J. Phillips | 7100-000 | N/A | 130.96 | 130.96 | 0.00 |
| 620 | Carolina Container Company | 7100-000 | N/A | 3,095.32 | 3,095.32 | 0.00 |
| 621 | Jay Walker | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 624 | Villary D. LaRue | 7100-000 | 0.00 | 910.00 | 910.00 | 0.00 |
| 625 | Supply Depot | 7100-000 | 630.64 | 630.94 | 630.94 | 0.00 |
| 626 | Carolina Environmental Laboratories, LLC | 7100-000 | 0.00 | 528.00 | 528.00 | 0.00 |
| 629 | Barry Massey | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |

| 630 | D. M. Walker Estate | 7100-000 | N/A | N/A | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 631 | Reynolds Carbide Die Co., Inc. | 7100-000 | N/A | 1,750.35 | 1,750.35 | 0.00 |
| 633 | Michigan State | 7100-000 | N/A | 2,662.56 | 2,662.56 | 0.00 |
| 634 | Commonwealth of Massachusetts | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 635U | Burgess Fire Protection Inc. | 7100-000 | 0.00 | 32.54 | 934.84 | 0.00 |
| 636 | Maureen Hudzik | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 637 | Robert E. Mason & Associates | 7100-000 | N/A | 186.37 | 186.37 | 0.00 |
| 638 | Joseph Baril | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 639 | W. B. Mason | 7100-000 | N/A | 6,252.31 | 6,252.31 | 0.00 |
| 640 | Sarah E. Holloway | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 641 | Kronos Incorporated | 7100-000 | 0.00 | 4,094.08 | 4,094.08 | 0.00 |
| 642 | William Cason | 7100-000 | N/A | 763.20 | 763.20 | 0.00 |
| 643 | Gleneagle Textiles | 7100-000 | N/A | 4,688.49 | 4,688.49 | 0.00 |
| 645 | CBL Industries, LLC | 7100-000 | 231.50 | 231.50 | 231.50 | 0.00 |
| 646 | The Coffee Man | 7100-000 | N/A | 323.00 | 323.00 | 0.00 |
| 647 | Catawba Rental Co., Inc. | 7100-000 | N/A | 736.24 | 736.24 | 0.00 |
| 648U | Grover Industries, Inc. | 7100-000 | N/A | 275,593.27 | 275,593.27 | 0.00 |
| 649 | Imported Yarns LLC d/b/a Carotex | 7100-000 | N/A | 212,579.31 | 212,579.31 | 0.00 |
| 650 | Barbara Maddox | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 651 | Tonya Brown | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 652 | Caromont Occupational Medicine, LLC | 7100-000 | 258.00 | 258.00 | 258.00 | 0.00 |
| 653 | Packaging Corporation of America | 7100-000 | N/A | 7,628.80 | 7,628.80 | 0.00 |
| 654 | Huntsman International, LLC | 7100-000 | N/A | 33,472.60 | 33,472.60 | 0.00 |
| 658 | Piedmont Natural Gas Company | 7100-000 | N/A | 928.20 | 0.00 | 0.00 |
| 659 | Geraldine Thompson | 7100-000 | N/A | 724.00 | 724.00 | 0.00 |
| 660 | Geraldine Thompson | 7100-000 | N/A | 724.00 | 724.00 | 0.00 |
| 661 | Bernice Caple | 7100-000 | N/A | 1,094.80 | 1,094.80 | 0.00 |
| 664 | Qwest Communications Corporation | 7100-000 | N/A | 3,919.34 | 3,919.34 | 0.00 |
| 665 | Ogletree, Deakins, Nash, Smoak & Stewart | 7100-000 | N/A | 5,675.24 | 5,675.24 | 0.00 |
| 667 | A T & T Corporation | 7100-000 | N/A | 80,327.15 | 80,327.15 | 0.00 |
| 668 | Bearing Distributors, Inc. | 7100-000 | 202.91 | 202.91 | 202.91 | 0.00 |
| 669 | Waste Management - RMC | 7100-000 | N/A | 5,930.71 | 5,930.71 | 0.00 |
| 670 | Kiser Enterprise, Inc. | 7100-000 | 2,827.50 | 5,396.38 | 5,396.38 | 0.00 |
| 672 | Royal Industries, Inc. | 7100-000 | 12,650.78 | 12,563.00 | 12,563.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 673U | Unifi Manufacturing, Inc. | 7100-000 | N/A | N/A | 126,077.20 | 0.00 |
| 677 | A T & T Corporation | 7100-000 | N/A | 34,456.95 | 34,456.95 | 0.00 |
| 678 | Epiq Systems, Inc. | 7100-000 | N/A | 4,422.14 | 0.00 | 0.00 |
| 679 | VT Inc., as Trustee of World Omni LT | 7100-000 | N/A | 7,006.70 | 7,006.70 | 0.00 |
| 680 | Relational, LLC | 7100-000 | N/A | 32,949.00 | 32,949.00 | 0.00 |
| 683 | Karen Carpenter | 7100-000 | N/A | 1,446.40 | 1,446.40 | 0.00 |
| 685 | CIT Group/Equipment Leasing, Inc. | 7100-000 | N/A | 5,378,299.00 | 5,378,299.00 | 0.00 |
| 686 | Meritech LLC | 7100-000 | 187,955.23 | 187,955.23 | 187,955.23 | 0.00 |
| 687 | Donna Maciera | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 688 | Goodwill Industries of NW | 7100-000 | 20,904.52 | 22,897.12 | 22,897.12 | 0.00 |
| 689 | BM Chmil, Inc. | 7100-000 | N/A | 12,500.00 | 12,500.00 | 0.00 |
| 690 | Obermayer Rebmann Maxwell & Hippel | 7100-000 | N/A | 12,394.73 | 12,394.73 | 0.00 |
| 692 | Morrisette Paper Company, Inc. | 7100-000 | 0.00 | 6,400.96 | 6,400.96 | 0.00 |
| 693 | Kennetex, Inc. | 7200-000 | 37,477.96 | 23,332.00 | 23,332.00 | 0.00 |
| 694 | Kennetex, Inc. | 7200-000 | N/A | 3,944.00 | 3,944.00 | 0.00 |
| 695 | Kennetex, Inc. | 7200-000 | N/A | 32,710.00 | 32,710.00 | 0.00 |
| 696 | Myra McLendon | 7100-000 | N/A | 1,000.00 | 1,000.00 | 0.00 |
| 697 | The Courier - Tribune | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 699 | Pitney Bowes Credit Corporation | 7200-000 | N/A | 3,118.70 | 3,118.70 | 0.00 |
| 701 | Business Technology Associates | 7200-000 | N/A | 4,127.28 | 4,127.28 | 0.00 |
| 702U | New York State Dept of Tax & Finance | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 703U | New York State Dept of Tax & Finance | 7200-000 | N/A | 3,021.89 | 3,021.89 | 0.00 |
| 700-2U | Internal Revenue Service | 7100-000 | N/A | 22,369.01 | 22,369.01 | 0.00 |
| 80/01 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 4,151,250.00 | 0.00 | 0.00 |
| 80/02U | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 153,268.00 | 0.00 | 0.00 |
| 80/03 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | 4,385,229.00 | 0.00 | 0.00 |
| 80/04 | Premiere Finishing Company | 7100-000 | N/A | 80,963.54 | 80,963.54 | 0.00 |
| 80/06 | Relyco Sales Inc. | 7100-000 | 42.16 | 42.16 | 42.16 | 0.00 |
| 80/07 | David Hoyle | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80/08 | Rosenthal & Rosenthal, Inc.INC. | 7100-000 | N/A | 6,048.93 | 6,048.93 | 0.00 |
| 80/09 | Annie Robinson | 7100-000 | N/A | 1,100.00 | 1,100.00 | 0.00 |
| 80/10 | Ratchford, WC | 7100-000 | N/A | 442.96 | 442.96 | 0.00 |
| 80/11 | Sarah Hoyle | 7100-000 | N/A | 595.00 | 595.00 | 0.00 |
| 80/15 | Linda D. Beal | 7100-000 | 0.00 | 548.00 | 548.00 | 0.00 |

| 80/16 | Tommy W. Beal | 7100-000 | | 0.00 | 762.00 | 762.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| 80/17 | James B. Watts | 7100-000 | | 0.00 | 1,341.00 | 1,341.00 | 0.00 |
| 80/18 | Emile Letourneau | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 80/19 | Joann Ingram | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 80/20 | Carolina Tractor & Equipment Company | 7100-000 | | 0.00 | 1,769.87 | 1,769.87 | 0.00 |
| 80/21 | Delicate Design Landscapes | 7100-000 | N/A | | 9,200.00 | 9,200.00 | 0.00 |
| 80/22 | Barbara B. Young | 7100-000 | | 0.00 | 383.26 | 0.00 | 0.00 |
| 80/23 | Gary Pelletier | 7100-000 | N/A | | 2,000,000.00 | 2,000,000.00 | 0.00 |
| 80/24 | Lorraine McIntosh | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 80/25 | Bertha Medley | 7100-000 | N/A | | 6,000.00 | 6,000.00 | 0.00 |
| 80/26 | Hagan-Kennington Oil Company | 7100-000 | N/A | | 3,509.93 | 3,509.93 | 0.00 |
| 80/27 | Vera Smith | 7100-000 | | 0.00 | 6,000.00 | 6,000.00 | 0.00 |
| 80/28 | Henry Pino | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 80/29 | Sandra Spencer | 7100-000 | N/A | | 4,000.00 | 4,000.00 | 0.00 |
| 80/30 | Jane Anderson | 7100-000 | N/A | | 23,000.00 | 23,000.00 | 0.00 |
| 80/31 | Robert Bruce Bleecker Enterprises | 7100-000 | N/A | | 8,617.58 | 8,617.58 | 0.00 |
| 80/32 | Broad River Water Authority | 7100-000 | N/A | | 51.75 | 51.75 | 0.00 |
| 80/33 | Kimberly Pritchett | 7100-000 | N/A | | 82.50 | 82.50 | 0.00 |
| 80/34 | Damion R. Horne | 7100-000 | N/A | | 381.00 | 381.00 | 0.00 |
| 80/35 | Shirlene Collins | 7100-000 | N/A | | 1,431.60 | 1,431.60 | 0.00 |
| 80/36 | Barbara A. Horne | 7100-000 | N/A | | 1,049.60 | 1,049.60 | 0.00 |
| 80/37 | Joyce Collins | 7100-000 | N/A | | 1,908.80 | 1,908.80 | 0.00 |
| 80/38 | Richard W. Provencher | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 80/40 | DeLange Landen Financial Services | 7100-000 | N/A | | 9,364.12 | 9,364.12 | 0.00 |
| 80/42 | Willie G. Gordon | 7100-000 | N/A | | N/A | 0.00 | 0.00 |
| 80/43 | Flora Major | 7100-000 | N/A | | 659.48 | 659.48 | 0.00 |
| 80/44 | Carolina Container Company | 7100-000 | N/A | | 3,095.32 | 3,095.32 | 0.00 |
| 80/45 | Ogletree, Deakins, Nash, Smoak & Stewart | 7100-000 | N/A | | 5,675.24 | 5,675.24 | 0.00 |
| 80/47 | Moroil Technologies | 7100-000 | N/A | | 328.35 | 328.35 | 0.00 |
| 80/48 | Atlas Food Systems and Service | 7100-000 | N/A | | 1,030.23 | 1,030.23 | 0.00 |
| 80/51 | Bank of America | 7100-000 | N/A | | 46,628,005.30 | 0.00 | 0.00 |
| 80/52 | The Coffee Man | 7100-000 | N/A | | 323.00 | 323.00 | 0.00 |
| 80/53 | Angelia M. Keever | 7100-000 | | 0.00 | 784.88 | 784.88 | 0.00 |
| 80/54 | Tonya Brown | 7100-000 | N/A | | N/A | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 80/55 | Barbara Maddox | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80/56 | Mariplast North America, Inc. | 7100-000 | 0.00 | 6,555.22 | 6,555.22 | 0.00 |
| 80/57 | Ernest T. Silva | 7100-000 | N/A | 15,000.00 | 15,000.00 | 0.00 |
| 80/58 | Matrix Business Technologies | 7100-000 | N/A | 127.50 | 127.50 | 0.00 |
| 80/59 | Donna Maciera | 7100-000 | N/A | 4,000.00 | 4,000.00 | 0.00 |
| 80/60 | Obermayer Rebmann Maxwell & Hippel | 7100-000 | N/A | 12,394.73 | 12,394.73 | 0.00 |
| 80/61 | Acme Southern, Inc. | 7100-000 | N/A | 24,047.79 | 24,047.79 | 0.00 |
| 80/62U | Ulous Lane | 7100-000 | N/A | 449.16 | 449.16 | 0.00 |
| 80/63U | New York State Dept of Tax & Finance | 7100-000 | N/A | 212.50 | 212.50 | 0.00 |
| NOTFILED | Mtech Mechanical Technologies Corp. | 7100-000 | 4,040.00 | N/A | N/A | N/A |
| NOTFILED | UPS | 7100-000 | 833.19 | N/A | N/A | N/A |
| NOTFILED | BTA | 7100-000 | 4,127.28 | N/A | N/A | 0.00 |
| NOTFILED | TAC | 7100-000 | 7,532.69 | N/A | N/A | 0.00 |
| NOTFILED | GXS | 7100-000 | 24,601.69 | N/A | N/A | 0.00 |
| NOTFILED | IBM | 7100-000 | 60,802.27 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 33.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 381.64 | N/A | N/A | 0.00 |
| NOTFILED | Selig | 7100-000 | 91.60 | N/A | N/A | 0.00 |
| NOTFILED | Rexel | 7100-000 | 2,197.16 | N/A | N/A | 0.00 |
| NOTFILED | ASECO | 7100-000 | 5,751.76 | N/A | N/A | 0.00 |
| NOTFILED | Xpedx | 7100-000 | 8,220.93 | N/A | N/A | 0.00 |
| NOTFILED | Suncom | 7100-000 | 723.06 | N/A | N/A | 0.00 |
| NOTFILED | Bitsco | 7100-000 | 2,000.04 | N/A | N/A | 0.00 |
| NOTFILED | Embarq | 7100-000 | 5,742.90 | N/A | N/A | 0.00 |
| NOTFILED | Embarq | 7100-000 | 7,102.51 | N/A | N/A | 0.00 |
| NOTFILED | Unifi | 7100-000 | 4,672,983.58 | N/A | N/A | 0.00 |
| NOTFILED | Directv | 7100-000 | 122.64 | N/A | N/A | 0.00 |
| NOTFILED | Crypton | 7100-000 | 161,327.93 | N/A | N/A | 0.00 |
| NOTFILED | Carotex | 7100-000 | 211,876.19 | N/A | N/A | 0.00 |
| NOTFILED | Hydrotex | 7100-000 | 446.89 | N/A | N/A | 0.00 |
| NOTFILED | OSS Inc. | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Chem-Way | 7100-000 | 1,796.00 | N/A | N/A | 0.00 |
| NOTFILED | Grainger | 7100-000 | 2,130.98 | N/A | N/A | 0.00 |
| NOTFILED | GDS Inc. | 7100-000 | 10,395.48 | N/A | N/A | 0.00 |

| NOTFILED | Metrocall | 7100-000 | 233.75 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Metrocall | 7100-000 | 285.34 | N/A | N/A | 0.00 |
| NOTFILED | Hav-A-Cup | 7100-000 | 375.26 | N/A | N/A | 0.00 |
| NOTFILED | Omni Mart | 7100-000 | 540.96 | N/A | N/A | 0.00 |
| NOTFILED | Accuprint | 7100-000 | 1,004.61 | N/A | N/A | 0.00 |
| NOTFILED | ASKO Inc. | 7100-000 | 1,645.86 | N/A | N/A | 0.00 |
| NOTFILED | Atlan-Tec | 7100-000 | 2,078.63 | N/A | N/A | 0.00 |
| NOTFILED | KPMG, LLP | 7100-000 | 64,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Mi-Co Inc. | 7100-000 | 236.25 | N/A | N/A | 0.00 |
| NOTFILED | Ray Curtis | 7100-000 | 502.91 | N/A | N/A | 0.00 |
| NOTFILED | ATCOM Inc. | 7100-000 | 509.77 | N/A | N/A | 0.00 |
| NOTFILED | Windstream | 7100-000 | 740.64 | N/A | N/A | 0.00 |
| NOTFILED | ExxonMobil | 7100-000 | 3,418.19 | N/A | N/A | 0.00 |
| NOTFILED | Access Data | 7100-000 | 97.64 | N/A | N/A | 0.00 |
| NOTFILED | Saurer Inc. | 7100-000 | 199.15 | N/A | N/A | 0.00 |
| NOTFILED | Caterpillar | 7100-000 | 205.22 | N/A | N/A | 0.00 |
| NOTFILED | Hampton Inn | 7100-000 | 206.24 | N/A | N/A | 0.00 |
| NOTFILED | Sam Edwards | 7100-000 | 334.95 | N/A | N/A | 0.00 |
| NOTFILED | Avis rent A | 7100-000 | 341.56 | N/A | N/A | 0.00 |
| NOTFILED | Lunsco Inc. | 7100-000 | 345.58 | N/A | N/A | 0.00 |
| NOTFILED | Thorstensen | 7100-000 | 533.00 | N/A | N/A | 0.00 |
| NOTFILED | Bell South | 7100-000 | 718.20 | N/A | N/A | 0.00 |
| NOTFILED | Jayfco Inc. | 7100-000 | 1,476.00 | N/A | N/A | 0.00 |
| NOTFILED | Bell South | 7100-000 | 3,675.97 | N/A | N/A | 0.00 |
| NOTFILED | Avis rent A | 7100-000 | 4,454.63 | N/A | N/A | 0.00 |
| NOTFILED | O'Mara Inc. | 7100-000 | 48,513.10 | N/A | N/A | 0.00 |
| NOTFILED | Luftex Inc. | 7100-000 | 74,293.51 | N/A | N/A | 0.00 |
| NOTFILED | TCI Mobility | 7100-000 | 47.23 | N/A | N/A | 0.00 |
| NOTFILED | Masterman's | 7100-000 | 49.37 | N/A | N/A | 0.00 |
| NOTFILED | Terry Miller | 7100-000 | 66.48 | N/A | N/A | 0.00 |
| NOTFILED | Hach Company | 7100-000 | 136.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Farr | 7100-000 | 300.69 | N/A | N/A | 0.00 |
| NOTFILED | Don Davidson | 7100-000 | 699.85 | N/A | N/A | 0.00 |
| NOTFILED | Copy Masters | 7100-000 | 1,005.24 | N/A | N/A | 0.00 |

| NOTFILED | Starchem LLC | 7100-000 | 1,773.00 | N/A | N/A | 0.00 |
| NOTFILED | Melatex Inc. | 7100-000 | 2,542.25 | N/A | N/A | 0.00 |
| NOTFILED | Burke County | 7100-000 | 3,636.82 | N/A | N/A | 0.00 |
| NOTFILED | Biostar Inc. | 7100-000 | 4,444.00 | N/A | N/A | 0.00 |
| NOTFILED | Jimtex Yarns | 7100-000 | 17,142.10 | N/A | N/A | 0.00 |
| NOTFILED | Arch Wireless | 7100-000 | 41.27 | N/A | N/A | 0.00 |
| NOTFILED | Debbie Morrow | 7100-000 | 49.50 | N/A | N/A | 0.00 |
| NOTFILED | Hornwood Inc. | 7100-000 | 51.25 | N/A | N/A | 0.00 |
| NOTFILED | Terminex Intl | 7100-000 | 58.00 | N/A | N/A | 0.00 |
| NOTFILED | Smith's Locks | 7100-000 | 96.98 | N/A | N/A | 0.00 |
| NOTFILED | Hornwood Inc. | 7100-000 | 114.20 | N/A | N/A | 0.00 |
| NOTFILED | Seltrol, Inc. | 7100-000 | 147.20 | N/A | N/A | 0.00 |
| NOTFILED | CRO Rycycling | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Morgan, Chris | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | Granite State | 7100-000 | 261.50 | N/A | N/A | 0.00 |
| NOTFILED | Carlton-Bates | 7100-000 | 360.49 | N/A | N/A | 0.00 |
| NOTFILED | Unichem, Inc. | 7100-000 | 364.50 | N/A | N/A | 0.00 |
| NOTFILED | Fox Welding & | 7100-000 | 372.14 | N/A | N/A | 0.00 |
| NOTFILED | RIC Ledbetter | 7100-000 | 433.28 | N/A | N/A | 0.00 |
| NOTFILED | Linde Gas LLC | 7100-000 | 1,374.36 | N/A | N/A | 0.00 |
| NOTFILED | Tranoco, Inc. | 7100-000 | 2,396.38 | N/A | N/A | 0.00 |
| NOTFILED | Corn Services | 7100-000 | 2,477.15 | N/A | N/A | 0.00 |
| NOTFILED | Carotex, Inc. | 7100-000 | 3,743.12 | N/A | N/A | 0.00 |
| NOTFILED | Gilleman Inc. | 7100-000 | 18,105.60 | N/A | N/A | 0.00 |
| NOTFILED | Prince Avenue | 7100-000 | 432,876.00 | N/A | N/A | 0.00 |
| NOTFILED | Cottage Living | 7100-000 | 16.00 | N/A | N/A | 0.00 |
| NOTFILED | Netversant N E | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | Reeses Wrecker | 7100-000 | 165.00 | N/A | N/A | 0.00 |
| NOTFILED | AICPA-Wing Lee | 7100-000 | 199.58 | N/A | N/A | 0.00 |
| NOTFILED | Purchase Power | 7100-000 | 266.51 | N/A | N/A | 0.00 |
| NOTFILED | Quality Colors | 7100-000 | 371.00 | N/A | N/A | 0.00 |
| NOTFILED | Lou AnnLaporte | 7100-000 | 380.82 | N/A | N/A | 0.00 |
| NOTFILED | Teressia Shook | 7100-000 | 401.66 | N/A | N/A | 0.00 |
| NOTFILED | Verisign, Inc. | 7100-000 | 995.00 | N/A | N/A | 0.00 |

| NOTFILED | JVB Sales Inc. | 7100-000 | 1,386.50 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 2,127.42 | N/A | N/A | 0.00 |
| NOTFILED | Bonas USA Inc. | 7100-000 | 3,623.97 | N/A | N/A | 0.00 |
| NOTFILED | City of Lowell | 7100-000 | 3,841.46 | N/A | N/A | 0.00 |
| NOTFILED | G & K Services | 7100-000 | 4,092.36 | N/A | N/A | 0.00 |
| NOTFILED | Gaston Systems | 7100-000 | 4,929.46 | N/A | N/A | 0.00 |
| NOTFILED | Richmond Yarns | 7100-000 | 5,072.40 | N/A | N/A | 0.00 |
| NOTFILED | American Honda | 7100-000 | 6,361.24 | N/A | N/A | 0.00 |
| NOTFILED | Keyspan Energy | 7100-000 | 10,402.39 | N/A | N/A | 0.00 |
| NOTFILED | Brady Services | 7100-000 | 42,146.94 | N/A | N/A | 0.00 |
| NOTFILED | Keyspan Energy | 7100-000 | 44,600.48 | N/A | N/A | 0.00 |
| NOTFILED | GP Fabrication | 7100-000 | 211,517.00 | N/A | N/A | 0.00 |
| NOTFILED | Central Welding | 7100-000 | 25.08 | N/A | N/A | 0.00 |
| NOTFILED | Eastern Color & | 7100-000 | 395.00 | N/A | N/A | 0.00 |
| NOTFILED | Blue Steel Inc. | 7100-000 | 545.00 | N/A | N/A | 0.00 |
| NOTFILED | Reserve Account | 7100-000 | 900.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Concord | 7100-000 | 2,158.88 | N/A | N/A | 0.00 |
| NOTFILED | Webb Chemical & | 7100-000 | 2,464.03 | N/A | N/A | 0.00 |
| NOTFILED | Town Of Norwood | 7100-000 | 3,480.90 | N/A | N/A | 0.00 |
| NOTFILED | Pharr Yarns Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Travel & Leisure | 7100-000 | 12.00 | N/A | N/A | 0.00 |
| NOTFILED | Lowell Blueprint | 7100-000 | 18.90 | N/A | N/A | 0.00 |
| NOTFILED | Pharr Yarns Inc. | 7100-000 | 20.09 | N/A | N/A | 0.00 |
| NOTFILED | Danett Hutcdhins | 7100-000 | 53.40 | N/A | N/A | 0.00 |
| NOTFILED | Accord Financial | 7100-000 | 108.73 | N/A | N/A | 0.00 |
| NOTFILED | Dun & Bradstreet | 7100-000 | 323.70 | N/A | N/A | 0.00 |
| NOTFILED | Fastenal Company | 7100-000 | 385.48 | N/A | N/A | 0.00 |
| NOTFILED | Triad Sales Inc. | 7100-000 | 549.60 | N/A | N/A | 0.00 |
| NOTFILED | Diamond Business | 7100-000 | 563.43 | N/A | N/A | 0.00 |
| NOTFILED | CF Reese and Son | 7100-000 | 729.30 | N/A | N/A | 0.00 |
| NOTFILED | Superior Crane & | 7100-000 | 828.50 | N/A | N/A | 0.00 |
| NOTFILED | Testfabrics Inc. | 7100-000 | 890.88 | N/A | N/A | 0.00 |
| NOTFILED | Terminix Service | 7100-000 | 1,092.00 | N/A | N/A | 0.00 |
| NOTFILED | Rosemount/Uniloc | 7100-000 | 1,180.50 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gendron Electric | 7100-000 | 1,234.20 | N/A | N/A | 0.00 |
| NOTFILED | Technimark, Inc. | 7100-000 | 1,620.00 | N/A | N/A | 0.00 |
| NOTFILED | ABC Polymer Inc. | 7100-000 | 1,763.50 | N/A | N/A | 0.00 |
| NOTFILED | S & J Plumbing & | 7100-000 | 2,550.52 | N/A | N/A | 0.00 |
| NOTFILED | Stanley Elevator | 7100-000 | 2,567.02 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 4,174.25 | N/A | N/A | 0.00 |
| NOTFILED | Kraemer Textiles | 7100-000 | 6,048.93 | N/A | N/A | 0.00 |
| NOTFILED | KM Fabrics, Inc. | 7100-000 | 6,416.42 | N/A | N/A | 0.00 |
| NOTFILED | Murray Engle LLC | 7100-000 | 7,555.72 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 13,623.71 | N/A | N/A | 0.00 |
| NOTFILED | IH Services Inc. | 7100-000 | 89,925.14 | N/A | N/A | 0.00 |
| NOTFILED | Giorgini Silvano | 7100-000 | 170,825.84 | N/A | N/A | 0.00 |
| NOTFILED | The CIT Group/EF | 7100-000 | 510,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Precision Machine | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Roller & | 7100-000 | 52.40 | N/A | N/A | 0.00 |
| NOTFILED | Simpson Spring Co | 7100-000 | 80.50 | N/A | N/A | 0.00 |
| NOTFILED | Sunrise Appliance | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Quill Corporation | 7100-000 | 122.45 | N/A | N/A | 0.00 |
| NOTFILED | Greg L Parker Co. | 7100-000 | 127.07 | N/A | N/A | 0.00 |
| NOTFILED | Greg L Parker Co. | 7100-000 | 127.07 | N/A | N/A | 0.00 |
| NOTFILED | Bain Pest control | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Motion Industries | 7100-000 | 154.38 | N/A | N/A | 0.00 |
| NOTFILED | Marray Supply co. | 7100-000 | 208.56 | N/A | N/A | 0.00 |
| NOTFILED | Go-Forth Services | 7100-000 | 208.60 | N/A | N/A | 0.00 |
| NOTFILED | Corporate Express | 7100-000 | 346.13 | N/A | N/A | 0.00 |
| NOTFILED | AAF International | 7100-000 | 352.26 | N/A | N/A | 0.00 |
| NOTFILED | Auger Alarms Corp | 7100-000 | 398.50 | N/A | N/A | 0.00 |
| NOTFILED | Edward Dipetrillo | 7100-000 | 797.74 | N/A | N/A | 0.00 |
| NOTFILED | Miami Corporation | 7100-000 | 861.56 | N/A | N/A | 0.00 |
| NOTFILED | Chatham Borgstena | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | SA-DO Machine Co. | 7100-000 | 1,075.65 | N/A | N/A | 0.00 |
| NOTFILED | Kevin F Levasseur | 7100-000 | 1,196.72 | N/A | N/A | 0.00 |
| NOTFILED | Orian Yarns Inc,. | 7100-000 | 1,380.54 | N/A | N/A | 0.00 |
| NOTFILED | Odell Mill Supply | 7100-000 | 1,436.36 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | XO Communications | 7100-000 | 1,880.31 | N/A | N/A | 0.00 |
| NOTFILED | G M Refrigeration | 7100-000 | 1,912.65 | N/A | N/A | 0.00 |
| NOTFILED | Ricoh Corporation | 7100-000 | 2,600.94 | N/A | N/A | 0.00 |
| NOTFILED | Dell Marketing LP | 7100-000 | 3,752.29 | N/A | N/A | 0.00 |
| NOTFILED | City of Morganton | 7100-000 | 4,125.26 | N/A | N/A | 0.00 |
| NOTFILED | Francesco Ortenzi | 7100-000 | 4,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Town of Hildebran | 7100-000 | 14,022.55 | N/A | N/A | 0.00 |
| NOTFILED | Cekal Specialties | 7100-000 | 14,655.00 | N/A | N/A | 0.00 |
| NOTFILED | Shuford Yarns LLC | 7100-000 | 22,079.56 | N/A | N/A | 0.00 |
| NOTFILED | Town of Cramerton | 7100-000 | 41,347.58 | N/A | N/A | 0.00 |
| NOTFILED | Brodnax Mills Inc. | 7100-000 | 37.85 | N/A | N/A | 0.00 |
| NOTFILED | Spence Home Center | 7100-000 | 85.62 | N/A | N/A | 0.00 |
| NOTFILED | JMS Southeast Inc. | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | Idearc Media Corp | 7100-000 | 96.50 | N/A | N/A | 0.00 |
| NOTFILED | Columbia Omnicorp. | 7100-000 | 453.19 | N/A | N/A | 0.00 |
| NOTFILED | City of High Point | 7100-000 | 525.41 | N/A | N/A | 0.00 |
| NOTFILED | Schill & Seilacher | 7100-000 | 778.95 | N/A | N/A | 0.00 |
| NOTFILED | Master Machine Co. | 7100-000 | 841.05 | N/A | N/A | 0.00 |
| NOTFILED | Contour South Inc. | 7100-000 | 1,129.55 | N/A | N/A | 0.00 |
| NOTFILED | Mahlo America Inc. | 7100-000 | 1,165.57 | N/A | N/A | 0.00 |
| NOTFILED | Davis Scrap Meta;l | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |
| NOTFILED | The Marlin Company | 7100-000 | 1,253.00 | N/A | N/A | 0.00 |
| NOTFILED | Everlight USA Inc. | 7100-000 | 1,276.00 | N/A | N/A | 0.00 |
| NOTFILED | American Wax Inc. | 7100-000 | 1,373.70 | N/A | N/A | 0.00 |
| NOTFILED | Phoenix Trim Works | 7100-000 | 1,812.04 | N/A | N/A | 0.00 |
| NOTFILED | Shepard Group Inc. | 7100-000 | 1,918.80 | N/A | N/A | 0.00 |
| NOTFILED | Hirschburger Eltex | 7100-000 | 2,034.30 | N/A | N/A | 0.00 |
| NOTFILED | Citicorp Del-Lease | 7100-000 | 4,591.02 | N/A | N/A | 0.00 |
| NOTFILED | Gleneagle Textiles | 7100-000 | 4,688.49 | N/A | N/A | 0.00 |
| NOTFILED | Al Davis Machining | 7100-000 | 7,069.61 | N/A | N/A | 0.00 |
| NOTFILED | Holiday Inn Nashua | 7100-000 | 7,279.28 | N/A | N/A | 0.00 |
| NOTFILED | All Needs Cleaning | 7100-000 | 11,700.00 | N/A | N/A | 0.00 |
| NOTFILED | Kent Manufacturing | 7100-000 | 15,358.39 | N/A | N/A | 0.00 |
| NOTFILED | Meridian Dyed Yarn | 7100-000 | 52,676.48 | N/A | N/A | 0.00 |

| NOTFILED | Sisco Fire & Safety | 7100-000 | 0.00 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Mid-State Petroleum | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | The Flowers Company | 7100-000 | 34.56 | N/A | N/A | 0.00 |
| NOTFILED | Chatham Ind. Supply | 7100-000 | 37.90 | N/A | N/A | 0.00 |
| NOTFILED | Holiday Inn Express | 7100-000 | 86.90 | N/A | N/A | 0.00 |
| NOTFILED | Santa Clara Systems | 7100-000 | 108.84 | N/A | N/A | 0.00 |
| NOTFILED | Jackson Hirsch Inc. | 7100-000 | 123.10 | N/A | N/A | 0.00 |
| NOTFILED | J.A. King & Company | 7100-000 | 146.00 | N/A | N/A | 0.00 |
| NOTFILED | Tyngsborough Water | 7100-000 | 154.00 | N/A | N/A | 0.00 |
| NOTFILED | Covert Company Inc. | 7100-000 | 255.00 | N/A | N/A | 0.00 |
| NOTFILED | Best Access Systems | 7100-000 | 265.86 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Boiler & | 7100-000 | 267.00 | N/A | N/A | 0.00 |
| NOTFILED | Durfee Tree Servive | 7100-000 | 275.00 | N/A | N/A | 0.00 |
| NOTFILED | Piping Systems Inc. | 7100-000 | 296.00 | N/A | N/A | 0.00 |
| NOTFILED | CHT R Beitlich Corp | 7100-000 | 382.50 | N/A | N/A | 0.00 |
| NOTFILED | Spintex Yarns, Ltd. | 7100-000 | 387.75 | N/A | N/A | 0.00 |
| NOTFILED | Springfield Company | 7100-000 | 394.52 | N/A | N/A | 0.00 |
| NOTFILED | Forms & Supply Inc. | 7100-000 | 519.97 | N/A | N/A | 0.00 |
| NOTFILED | Barnes Distribution | 7100-000 | 580.65 | N/A | N/A | 0.00 |
| NOTFILED | S. Sterling Company | 7100-000 | 626.69 | N/A | N/A | 0.00 |
| NOTFILED | J.A. King & Company | 7100-000 | 652.50 | N/A | N/A | 0.00 |
| NOTFILED | Orkin Exterminating | 7100-000 | 668.60 | N/A | N/A | 0.00 |
| NOTFILED | O'Connor True Value | 7100-000 | 835.55 | N/A | N/A | 0.00 |
| NOTFILED | Arrow Exterminators | 7100-000 | 919.67 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Controls | 7100-000 | 1,410.90 | N/A | N/A | 0.00 |
| NOTFILED | Citrix Systems Inc. | 7100-000 | 1,975.48 | N/A | N/A | 0.00 |
| NOTFILED | Dexter Chemical LLC | 7100-000 | 2,101.00 | N/A | N/A | 0.00 |
| NOTFILED | TRCC-Charoltte Div. | 7100-000 | 2,108.32 | N/A | N/A | 0.00 |
| NOTFILED | Unisource-Charlotte | 7100-000 | 2,268.76 | N/A | N/A | 0.00 |
| NOTFILED | Nobel Oils Services | 7100-000 | 2,717.12 | N/A | N/A | 0.00 |
| NOTFILED | Verizon (Tyngsvoro) | 7100-000 | 3,545.74 | N/A | N/A | 0.00 |
| NOTFILED | Holiday Inn Express | 7100-000 | 8,121.08 | N/A | N/A | 0.00 |
| NOTFILED | Dixie Lawn Service | 7100-000 | 11,411.00 | N/A | N/A | 0.00 |
| NOTFILED | Longview Yarns Inc. | 7100-000 | 12,482.97 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AT&T Global Network | 7100-000 | 28,124.75 | N/A | N/A | 0.00 |
| NOTFILED | GP Fabrication Inc. | 7100-000 | 30,782.00 | N/A | N/A | 0.00 |
| NOTFILED | Joshua F. Schneider | 7100-000 | 91,666.74 | N/A | N/A | 0.00 |
| NOTFILED | RL Stowe Mills Inc. | 7100-000 | 515,298.12 | N/A | N/A | 0.00 |
| NOTFILED | Piedmont Natural Gas | 7100-000 | 10.10 | N/A | N/A | 0.00 |
| NOTFILED | Yale Carolina's Inc. | 7100-000 | 29.46 | N/A | N/A | 0.00 |
| NOTFILED | Saints Memorial Hosp | 7100-000 | 71.00 | N/A | N/A | 0.00 |
| NOTFILED | Mike's Lawn Service\ | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | Diversified Testing | 7100-000 | 160.00 | N/A | N/A | 0.00 |
| NOTFILED | Textile & Industrial | 7100-000 | 160.48 | N/A | N/A | 0.00 |
| NOTFILED | Frank P. McCartin Co | 7100-000 | 186.05 | N/A | N/A | 0.00 |
| NOTFILED | Oakdale Cotton Mills | 7100-000 | 288.26 | N/A | N/A | 0.00 |
| NOTFILED | Tupelo Water & Light | 7100-000 | 313.87 | N/A | N/A | 0.00 |
| NOTFILED | League Manufacturing | 7100-000 | 353.78 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Belting Co. | 7100-000 | 369.92 | N/A | N/A | 0.00 |
| NOTFILED | Harmons Printing Ser | 7100-000 | 410.45 | N/A | N/A | 0.00 |
| NOTFILED | Textile Machine Shop | 7100-000 | 439.27 | N/A | N/A | 0.00 |
| NOTFILED | Fostoria Incdustries | 7100-000 | 655.68 | N/A | N/A | 0.00 |
| NOTFILED | Scott Communications | 7100-000 | 780.00 | N/A | N/A | 0.00 |
| NOTFILED | Boehme Filatex, Inc. | 7100-000 | 903.00 | N/A | N/A | 0.00 |
| NOTFILED | Mill Devices Company | 7100-000 | 1,000.30 | N/A | N/A | 0.00 |
| NOTFILED | Unifirst Corporation | 7100-000 | 1,026.62 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America N.A. | 7100-000 | 1,170.00 | N/A | N/A | 0.00 |
| NOTFILED | Piedmont Paper stock | 7100-000 | 1,662.50 | N/A | N/A | 0.00 |
| NOTFILED | Arbon Equipment Corp | 7100-000 | 1,670.63 | N/A | N/A | 0.00 |
| NOTFILED | Petty Cash Custodian | 7100-000 | 1,922.87 | N/A | N/A | 0.00 |
| NOTFILED | Raymond Leasing Corp | 7100-000 | 1,929.00 | N/A | N/A | 0.00 |
| NOTFILED | Cit Group/Comm Serv. | 7100-000 | 2,639.65 | N/A | N/A | 0.00 |
| NOTFILED | RHDC Inte4rnational | 7100-000 | 2,815.00 | N/A | N/A | 0.00 |
| NOTFILED | GTP Greenville, Inc. | 7100-000 | 3,140.28 | N/A | N/A | 0.00 |
| NOTFILED | GRL/Delta Properties | 7100-000 | 3,361.67 | N/A | N/A | 0.00 |
| NOTFILED | Capital Factors Inc. | 7100-000 | 3,571.77 | N/A | N/A | 0.00 |
| NOTFILED | G & W Equipment Inc. | 7100-000 | 5,545.40 | N/A | N/A | 0.00 |
| NOTFILED | Synthetics Finishing | 7100-000 | 8,988.39 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Industrial Air, Inc. | 7100-000 | 11,886.30 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Battery & | 7100-000 | 25,046.50 | N/A | N/A | 0.00 |
| NOTFILED | William Barnet & Son | 7100-000 | 31,708.16 | N/A | N/A | 0.00 |
| NOTFILED | Precision Inerconnect | 7100-000 | 48.77 | N/A | N/A | 0.00 |
| NOTFILED | Airport Valet Parking | 7100-000 | 56.24 | N/A | N/A | 0.00 |
| NOTFILED | Schubert & Salzer NC. | 7100-000 | 131.00 | N/A | N/A | 0.00 |
| NOTFILED | Carolin Textiles Inc. | 7100-000 | 136.64 | N/A | N/A | 0.00 |
| NOTFILED | Rayco Safety Products | 7100-000 | 161.84 | N/A | N/A | 0.00 |
| NOTFILED | BC Technical Services | 7100-000 | 340.00 | N/A | N/A | 0.00 |
| NOTFILED | Quality Linen Service | 7100-000 | 826.47 | N/A | N/A | 0.00 |
| NOTFILED | Ervin Leasing Company | 7100-000 | 962.15 | N/A | N/A | 0.00 |
| NOTFILED | Cummins Atlantic Inc. | 7100-000 | 1,216.16 | N/A | N/A | 0.00 |
| NOTFILED | Lawson Products, Inc. | 7100-000 | 2,621.36 | N/A | N/A | 0.00 |
| NOTFILED | Camp Electric Co Inc. | 7100-000 | 3,525.04 | N/A | N/A | 0.00 |
| NOTFILED | Rayon Yarn Sales Corp | 7100-000 | 4,378.00 | N/A | N/A | 0.00 |
| NOTFILED | Groz Beckert USA Inc. | 7100-000 | 7,124.36 | N/A | N/A | 0.00 |
| NOTFILED | All-Green Landscaping | 7100-000 | 9,980.00 | N/A | N/A | 0.00 |
| NOTFILED | SunBelt Packaging LLC | 7100-000 | 10,521.96 | N/A | N/A | 0.00 |
| NOTFILED | ADT Security Services | 7100-000 | 18,431.73 | N/A | N/A | 0.00 |
| NOTFILED | Applied Textiles Inc. | 7100-000 | 48,966.76 | N/A | N/A | 0.00 |
| NOTFILED | Gaston County Landfill | 7100-000 | 67.50 | N/A | N/A | 0.00 |
| NOTFILED | The World of Interiors | 7100-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | Label Printing Systems | 7100-000 | 212.73 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Metal Craft | 7100-000 | 275.25 | N/A | N/A | 0.00 |
| NOTFILED | Reliable Fire & Safety | 7100-000 | 320.96 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Brush Company | 7100-000 | 536.63 | N/A | N/A | 0.00 |
| NOTFILED | Appalachian Electronic | 7100-000 | 540.73 | N/A | N/A | 0.00 |
| NOTFILED | Allied waste Services | 7100-000 | 895.15 | N/A | N/A | 0.00 |
| NOTFILED | Overton Body Shop Inc. | 7100-000 | 1,426.36 | N/A | N/A | 0.00 |
| NOTFILED | Hurley & Harrison Inc. | 7100-000 | 1,487.17 | N/A | N/A | 0.00 |
| NOTFILED | Canipe & Lynn Electric | 7100-000 | 1,503.05 | N/A | N/A | 0.00 |
| NOTFILED | David Crowder Expenses | 7100-000 | 2,142.60 | N/A | N/A | 0.00 |
| NOTFILED | GDS, Inc. -Forest City | 7100-000 | 2,198.86 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Energies Inc. | 7100-000 | 2,900.79 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Precision Electronics | 7100-000 | 3,316.52 | N/A | N/A | 0.00 |
| NOTFILED | Star-Tec Chemical Inc. | 7100-000 | 6,590.00 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Loom Reed Co. | 7100-000 | 8,741.73 | N/A | N/A | 0.00 |
| NOTFILED | H & R Landscaping Inc. | 7100-000 | 13,787.52 | N/A | N/A | 0.00 |
| NOTFILED | The Baxter Corporation | 7100-000 | 66,482.69 | N/A | N/A | 0.00 |
| NOTFILED | United Way of Chatha, M | 7100-000 | 8.40 | N/A | N/A | 0.00 |
| NOTFILED | Melton Industrial Truck | 7100-000 | 33.70 | N/A | N/A | 0.00 |
| NOTFILED | AT&T All in one service | 7100-000 | 48.38 | N/A | N/A | 0.00 |
| NOTFILED | T & W Textile Machinery | 7100-000 | 58.90 | N/A | N/A | 0.00 |
| NOTFILED | SSC Siler City Service | 7100-000 | 106.73 | N/A | N/A | 0.00 |
| NOTFILED | CT Communications, Inc. | 7100-000 | 141.28 | N/A | N/A | 0.00 |
| NOTFILED | Banc of America Leasing | 7100-000 | 215.28 | N/A | N/A | 0.00 |
| NOTFILED | Hagemeyer North America | 7100-000 | 411.04 | N/A | N/A | 0.00 |
| NOTFILED | National Welders Supply | 7100-000 | 430.29 | N/A | N/A | 0.00 |
| NOTFILED | Atlantic Lease Services | 7100-000 | 887.76 | N/A | N/A | 0.00 |
| NOTFILED | Sewn Products Equipment | 7100-000 | 976.48 | N/A | N/A | 0.00 |
| NOTFILED | Banc of America Leasing | 7100-000 | 1,133.34 | N/A | N/A | 0.00 |
| NOTFILED | Dallas Machine Co. Inc. | 7100-000 | 1,167.10 | N/A | N/A | 0.00 |
| NOTFILED | Carter Traveler Company | 7100-000 | 1,353.39 | N/A | N/A | 0.00 |
| NOTFILED | American Paper Products | 7100-000 | 1,410.60 | N/A | N/A | 0.00 |
| NOTFILED | Audi Financial Services | 7100-000 | 1,441.76 | N/A | N/A | 0.00 |
| NOTFILED | Chace Equipment Leasing | 7100-000 | 1,792.35 | N/A | N/A | 0.00 |
| NOTFILED | Atlas Material Testing | 7100-000 | 2,875.00 | N/A | N/A | 0.00 |
| NOTFILED | Nelson Oil Company Inc. | 7100-000 | 3,580.81 | N/A | N/A | 0.00 |
| NOTFILED | National Service Center | 7100-000 | 4,358.83 | N/A | N/A | 0.00 |
| NOTFILED | Stickley Textiles, Inc. | 7100-000 | 5,536.93 | N/A | N/A | 0.00 |
| NOTFILED | Barloworld Handling LP | 7100-000 | 5,918.08 | N/A | N/A | 0.00 |
| NOTFILED | Brenntag Southeast Inc. | 7100-000 | 12,109.64 | N/A | N/A | 0.00 |
| NOTFILED | Chesterfield Yarn Mills | 7100-000 | 56,672.74 | N/A | N/A | 0.00 |
| NOTFILED | Mouser Electronics, Inc. | 7100-000 | 12.36 | N/A | N/A | 0.00 |
| NOTFILED | H M Craig Metal & Supply | 7100-000 | 39.11 | N/A | N/A | 0.00 |
| NOTFILED | Caroline's Flower & gift | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | James Oxygen & supply Co | 7100-000 | 71.52 | N/A | N/A | 0.00 |
| NOTFILED | Textile Innovatiors Corp | 7100-000 | 87.60 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | U.S. Department of State | 7100-000 | 127.00 | N/A | N/A | 0.00 |
| NOTFILED | McMaster Carr Supply Co. | 7100-000 | 166.44 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Managed IP Services | 7100-000 | 234.92 | N/A | N/A | 0.00 |
| NOTFILED | C & H Distributors, Inc. | 7100-000 | 304.21 | N/A | N/A | 0.00 |
| NOTFILED | Nichols food Stores Inc. | 7100-000 | 322.00 | N/A | N/A | 0.00 |
| NOTFILED | Bell South Long Distance | 7100-000 | 356.34 | N/A | N/A | 0.00 |
| NOTFILED | Kellett Enterprises Inc. | 7100-000 | 439.14 | N/A | N/A | 0.00 |
| NOTFILED | Symbol Technologies Inc. | 7100-000 | 535.00 | N/A | N/A | 0.00 |
| NOTFILED | Air filters & Equip Inc. | 7100-000 | 628.35 | N/A | N/A | 0.00 |
| NOTFILED | McLeod Belting Co., Inc. | 7100-000 | 785.67 | N/A | N/A | 0.00 |
| NOTFILED | Canteen Vending Services | 7100-000 | 917.34 | N/A | N/A | 0.00 |
| NOTFILED | City Fire & Safety, Inc. | 7100-000 | 986.44 | N/A | N/A | 0.00 |
| NOTFILED | Multi-Tex Products, Inc. | 7100-000 | 1,542.80 | N/A | N/A | 0.00 |
| NOTFILED | Southeast Toyota finance | 7100-000 | 1,588.78 | N/A | N/A | 0.00 |
| NOTFILED | Harts Janitorial Service | 7100-000 | 3,250.00 | N/A | N/A | 0.00 |
| NOTFILED | Blue Fox Nedgraphics of | 7100-000 | 3,726.00 | N/A | N/A | 0.00 |
| NOTFILED | The Recycling Group Inc. | 7100-000 | 6,806.47 | N/A | N/A | 0.00 |
| NOTFILED | Atlantic Coast Tyotalift | 7100-000 | 21,086.55 | N/A | N/A | 0.00 |
| NOTFILED | McKinney Welding Supplies | 7100-000 | 24.75 | N/A | N/A | 0.00 |
| NOTFILED | Skyline Credit Ride, Inc. | 7100-000 | 59.67 | N/A | N/A | 0.00 |
| NOTFILED | Henson Building Materials | 7100-000 | 60.75 | N/A | N/A | 0.00 |
| NOTFILED | Coffee Distributing Corp. | 7100-000 | 90.95 | N/A | N/A | 0.00 |
| NOTFILED | Bell South Eagle Mountain | 7100-000 | 135.58 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Office Equip Co. | 7100-000 | 144.43 | N/A | N/A | 0.00 |
| NOTFILED | Signal Technologies, Inc. | 7100-000 | 275.00 | N/A | N/A | 0.00 |
| NOTFILED | Cronatron Welding Systems | 7100-000 | 283.49 | N/A | N/A | 0.00 |
| NOTFILED | Weeks-William-Devore Inc. | 7100-000 | 316.70 | N/A | N/A | 0.00 |
| NOTFILED | Hope Plastics Corporation | 7100-000 | 369.25 | N/A | N/A | 0.00 |
| NOTFILED | Devine, Millimet & Branch | 7100-000 | 384.00 | N/A | N/A | 0.00 |
| NOTFILED | Icard Township Water Corp | 7100-000 | 554.76 | N/A | N/A | 0.00 |
| NOTFILED | Fisher Scientific Company | 7100-000 | 997.93 | N/A | N/A | 0.00 |
| NOTFILED | Air Compressor Equip Inc. | 7100-000 | 1,276.54 | N/A | N/A | 0.00 |
| NOTFILED | Taylor Data Systems, Inc. | 7100-000 | 1,387.94 | N/A | N/A | 0.00 |
| NOTFILED | Chemical Technologies LLC | 7100-000 | 1,552.50 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Shealy Environmental Serv | 7100-000 | 1,629.00 | N/A | N/A | 0.00 |
| NOTFILED | Source One World (HK) LTD | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Taylor Data Systems, Inc. | 7100-000 | 2,950.00 | N/A | N/A | 0.00 |
| NOTFILED | Internet Security Systems | 7100-000 | 7,440.00 | N/A | N/A | 0.00 |
| NOTFILED | Schlesinger & Schlesinger | 7100-000 | 38,560.18 | N/A | N/A | 0.00 |
| NOTFILED | Schlesinger & Schlesinger | 7100-000 | 45,421.81 | N/A | N/A | 0.00 |
| NOTFILED | Cramerton Associates, LLC | 7100-000 | 410,749.95 | N/A | N/A | 0.00 |
| NOTFILED | Bug Free, Inc.Burke County | 7100-000 | 53.63 | N/A | N/A | 0.00 |
| NOTFILED | Greenville Rubber & Gasket | 7100-000 | 104.17 | N/A | N/A | 0.00 |
| NOTFILED | Bechtler Development Corp. | 7100-000 | 169.20 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Online (Tyngsboro) | 7100-000 | 234.56 | N/A | N/A | 0.00 |
| NOTFILED | Filtration Technology Inc. | 7100-000 | 271.50 | N/A | N/A | 0.00 |
| NOTFILED | Stanley Elevator Co., Inc. | 7100-000 | 392.00 | N/A | N/A | 0.00 |
| NOTFILED | AC Technical Services Inc. | 7100-000 | 709.35 | N/A | N/A | 0.00 |
| NOTFILED | Diane Harrison Designs LTD | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Southern Loom-Reed Mfg. Co | 7100-000 | 1,152.48 | N/A | N/A | 0.00 |
| NOTFILED | Connector Park Holding LLC | 7100-000 | 1,340.66 | N/A | N/A | 0.00 |
| NOTFILED | UPS Supply Chain Solutions | 7100-000 | 2,133.73 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Secure E-Mail Gateway | 7100-000 | 2,460.00 | N/A | N/A | 0.00 |
| NOTFILED | Allied waste Services #097 | 7100-000 | 3,527.10 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Industrial Supply | 7100-000 | 5,237.15 | N/A | N/A | 0.00 |
| NOTFILED | Allied waste Services #742 | 7100-000 | 6,419.46 | N/A | N/A | 0.00 |
| NOTFILED | Graybar Financial Services | 7100-000 | 13,254.56 | N/A | N/A | 0.00 |
| NOTFILED | Hexion Specialty Chemicals | 7100-000 | 14,999.04 | N/A | N/A | 0.00 |
| NOTFILED | Piedmont Chlorinator Sales | 7100-000 | 60.50 | N/A | N/A | 0.00 |
| NOTFILED | Comcast Cable-PO Box 105257 | 7100-000 | 98.70 | N/A | N/A | 0.00 |
| NOTFILED | Western Carolina Supply Co. | 7100-000 | 156.44 | N/A | N/A | 0.00 |
| NOTFILED | National Corporate Research | 7100-000 | 186.00 | N/A | N/A | 0.00 |
| NOTFILED | Belmont and Crystal Springs | 7100-000 | 240.38 | N/A | N/A | 0.00 |
| NOTFILED | Bell South Com.Oakland Road | 7100-000 | 244.51 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Supply Solutions | 7100-000 | 352.53 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Laboratory Equip | 7100-000 | 805.00 | N/A | N/A | 0.00 |
| NOTFILED | Dixie Electro Mech Services | 7100-000 | 1,602.37 | N/A | N/A | 0.00 |
| NOTFILED | Hoist & Crane service Group | 7100-000 | 2,725.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Interstate Container Lowell | 7100-000 | 5,921.26 | N/A | N/A | 0.00 |
| NOTFILED | Huntsman International, LLC | 7100-000 | 33,472.60 | N/A | N/A | 0.00 |
| NOTFILED | PPF Off Two Park Ave. Oener | 7100-000 | 52,987.04 | N/A | N/A | 0.00 |
| NOTFILED | Matrix Business Technologies | 7100-000 | 99.10 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Castors & Equipment | 7100-000 | 103.43 | N/A | N/A | 0.00 |
| NOTFILED | AFSA Carolinas Chapter, Inc. | 7100-000 | 110.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Managed Internet  Svcs. | 7100-000 | 599.90 | N/A | N/A | 0.00 |
| NOTFILED | Avis rent A Car System, Inc. | 7100-000 | 698.56 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Teleconference Services | 7100-000 | 730.06 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Electronic Repair | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Gaston County Dyeing Machine | 7100-000 | 1,020.00 | N/A | N/A | 0.00 |
| NOTFILED | Darrell Andrews Trucking Co. | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Computerplus Sales & Service | 7100-000 | 2,781.02 | N/A | N/A | 0.00 |
| NOTFILED | General Chemical Performance | 7100-000 | 6,469.90 | N/A | N/A | 0.00 |
| NOTFILED | Fitzhugh Parker & Alvaro LLP | 7100-000 | 9,341.15 | N/A | N/A | 0.00 |
| NOTFILED | Electric Moror Service, Inc. | 7100-000 | 12,124.20 | N/A | N/A | 0.00 |
| NOTFILED | Bell South Several Locations | 7100-000 | 23,757.96 | N/A | N/A | 0.00 |
| NOTFILED | Seton Identification Products | 7100-000 | 99.65 | N/A | N/A | 0.00 |
| NOTFILED | Central Carolina Sprinler Co. | 7100-000 | 237.00 | N/A | N/A | 0.00 |
| NOTFILED | Lonfil America Chenille Yarns | 7100-000 | 569.71 | N/A | N/A | 0.00 |
| NOTFILED | Ken Gibson's Air Conditioning | 7100-000 | 802.50 | N/A | N/A | 0.00 |
| NOTFILED | Healthpoint of North Carolina | 7100-000 | 1,250.76 | N/A | N/A | 0.00 |
| NOTFILED | Atlantic Machinery & Controls | 7100-000 | 1,962.50 | N/A | N/A | 0.00 |
| NOTFILED | Deer Park Spring Water Company | 7100-000 | 71.03 | N/A | N/A | 0.00 |
| NOTFILED | Ricoh Corporation-PO Box 41601 | 7100-000 | 133.25 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Business Services-Hickory | 7100-000 | 181.74 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Tape and Supply Corp. | 7100-000 | 531.58 | N/A | N/A | 0.00 |
| NOTFILED | Cloverleaf Metal Products Inc. | 7100-000 | 533.00 | N/A | N/A | 0.00 |
| NOTFILED | Waste Management Recycle Amer. | 7100-000 | 586.43 | N/A | N/A | 0.00 |
| NOTFILED | Catawaba Valley Medical Center | 7100-000 | 667.95 | N/A | N/A | 0.00 |
| NOTFILED | North State Corn. | 7100-000 | 745.43 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Payment Processing Center | 7100-000 | 1,352.71 | N/A | N/A | 0.00 |
| NOTFILED | Southpark Services of NC, Inc. | 7100-000 | 2,106.67 | N/A | N/A | 0.00 |
| NOTFILED | Carolina Tape and Supply Corp. | 7100-000 | 2,665.40 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kern-Liebers USA Textile, Inc. | 7100-000 | 3,222.52 | N/A | N/A | 0.00 |
| NOTFILED | Mobile Environmental San Servi | 7100-000 | 3,420.00 | N/A | N/A | 0.00 |
| NOTFILED | Mooresville Electric Motor Ser | 7100-000 | 3,618.51 | N/A | N/A | 0.00 |
| NOTFILED | Signode Packaging Systems Sale | 7100-000 | 3,788.00 | N/A | N/A | 0.00 |
| NOTFILED | Yorel Integrated Solutions Inc. | 7100-000 | 177.93 | N/A | N/A | 0.00 |
| NOTFILED | Esprey Hardware & Garden Supply | 7100-000 | 408.94 | N/A | N/A | 0.00 |
| NOTFILED | Volvo Car Finance North America | 7100-000 | 456.27 | N/A | N/A | 0.00 |
| NOTFILED | Southern Elevator Company, Inc. | 7100-000 | 1,397.16 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Equipment Finance Division | 7100-000 | 278,353.98 | N/A | N/A | 0.00 |
| NOTFILED | ADT Security Services-Dallas, TX | 7100-000 | 45.88 | N/A | N/A | 0.00 |
| NOTFILED | Chatham Co. Bld. Inspect. Office | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS Supply Chain Solutions, Inc. | 7100-000 | 130.58 | N/A | N/A | 0.00 |
| NOTFILED | Dellinger Exterminating Co. Inc. | 7100-000 | 560.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiza Antique Documents & Designs | 7100-000 | 1,900.00 | N/A | N/A | 0.00 |
| NOTFILED | Cingular Wireless (Blackberries) | 7100-000 | 2,103.95 | N/A | N/A | 0.00 |
| NOTFILED | Madison Avenue Designs, LLC bills | 7100-000 | 7,017.25 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Bus. Svcs, Several Locations | 7100-000 | 16,995.31 | N/A | N/A | 0.00 |
| NOTFILED | Tornbigbee Electric Power Association | 7100-000 | 289.54 | N/A | N/A | 0.00 |
| NOTFILED | Pepsi Cola Bottling Company of Hickory | 7100-000 | 330.82 | N/A | N/A | 0.00 |
| NOTFILED | James C. Smith, c/o Law Offices of Kevin Rochford | 7100-000 | 11,200.00 | N/A | N/A | 0.00 |
| NOTFILED | Joan Fabrics Hourly & Office Employee Pension Play | 7100-000 | 2,925,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Allied waste Services #097 | 7100-000 | 38.98 | N/A | N/A | 0.00 |
| NOTFILED | American Express | 7100-000 | 219.00 | N/A | N/A | 0.00 |
| NOTFILED | Canon Business Solutions | 7100-000 | 167.52 | N/A | N/A | 0.00 |
| NOTFILED | Suzanne Claus | 7100-000 | 198.94 | N/A | N/A | 0.00 |
| NOTFILED | Connelly Springs Associates | 7100-000 | 1,166.67 | N/A | N/A | 0.00 |
| NOTFILED | Lori Craffey | 7100-000 | 902.44 | N/A | N/A | 0.00 |
| NOTFILED | Elkin McCallum | 7100-000 | 780,118.82 | N/A | N/A | 0.00 |
| NOTFILED | FedEx | 7100-000 | 10.38 | N/A | N/A | 0.00 |
| NOTFILED | GM Refridgeration | 7100-000 | 308.40 | N/A | N/A | 0.00 |
| NOTFILED | Hampton Inn | 7100-000 | 117.77 | N/A | N/A | 0.00 |
| NOTFILED | J.R.D., Inc. | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Joan Fabrics Corporation | 7100-000 | 690,795.76 | N/A | N/A | 0.00 |
| NOTFILED | Debbye Lustig | 7100-000 | 2,786.91 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | McDonna LLC | 7100-000 | 400,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Nationalgrid | 7100-000 | 1,291.04 | N/A | N/A | 0.00 |
| NOTFILED | New England Gas Company | 7100-000 | 1,339.41 | N/A | N/A | 0.00 |
| NOTFILED | Newmark & Co Real Estate Inc. | 7100-000 | 9,323.82 | N/A | N/A | 0.00 |
| NOTFILED | One Communications | 7100-000 | 233.33 | N/A | N/A | 0.00 |
| NOTFILED | Stanley King | 7100-000 | 66,144.39 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 368.50 | N/A | N/A | 0.00 |
| NOTFILED | CT Corporation | 7100-000 | 444.50 | N/A | N/A | 0.00 |
| NOTFILED | North Carolina Secretary of State | 7100-000 | 200.00 | N/A | N/A | 0.00 |
| NOTFILED | TJ Russell Company | 7100-000 | 219.54 | N/A | N/A | 0.00 |
| NOTFILED | Volvo Car Finance | 7100-000 | 491.23 | N/A | N/A | 0.00 |
| NOTFILED | Verizon | 7100-000 | 44.28 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $22,403,688.84 | $108,589,506.99 | $45,193,237.74 | $0.00 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-10479 | **Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE) |
| **Case Name:**    JOAN FABRICS CORPORATION | **Filed (f) or Converted (c):**  11/20/07 (c) |
| | **§341(a) Meeting Date:**    01/17/08 |
| **Period Ending:** 02/09/18 | **Claims Bar Date:**    04/16/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 1 | Real Estate - 1311 E. 11th Street, Siler City,NC<br>    Administered in the Chapter 11 prior to the trustee's<br>appointment. | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Real Estate - 1525 7th St SE, Hickory, NC<br>    Sold During Chapter 11 Pursuant Purchase<br>Agreement [Docket No.: 441] | 0.00 | 0.00 | | 0.00 | FA |
| 3 | Real Estate - 111 Oakland Rd, Spindale, NC<br>    Sold During Chapter 11 Pursuant Purchase<br>Agreement [Docket No.: 441] | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Real Estate - 210 Ball Park Rd, Spindale, NC<br>    Sold During Chapter 11 Pursuant Purchase<br>Agreement [Docket No.: 441] | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Real Estate - 1120 S. Center St., Hickory, NC<br>    Sold during the Chapter 11. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | Bank Accounts - Bank of America<br>    Joan Fabrics Corp.    x7188    $1,440,174.35<br>Joan Fabrics Corp.    x3488    $  270,761.34<br>Joan Fabrics Corp.    x6034    $    30,442.30<br>Joan Fabrics Corp.    x3036    $    23,599.07<br>Joan Fabrics Corp.    x0051        0.00<br>Joan Fabrics Services LLC  x6724    $582.95<br>Joan Marketing Services      x2299    $476.91<br>Turnover of Funds Pursuant to Docket No.: 725 & 813<br>(Asset No.: 6 & 34 = $1,766,230.18) | 77,000.00 | 1,766,036.92 | | 1,766,036.92 | FA |
| 7 | Security Deposits<br>    NY Office Lease Deposit<br>Administered during the Chapter 11. | 0.00 | 0.00 | | 0.00 | FA |
| 8 | Stock and Business Interests<br>    Schedule "B" Value = Unliquidated<br>Madison Avenue Designs LLC; Industrias Texel de<br>Tlaxcala, S.A. de C.V. | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 07-10479

**Case Name:** JOAN FABRICS CORPORATION

**Period Ending:** 02/09/18

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):**    11/20/07 (c)

**§341(a) Meeting Date:**    01/17/08

**Claims Bar Date:**    04/16/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Administered in the Chapter 11 prior to the trustee's appointment | | | | | |
| 9 | Accounts Receivable<br>   Net book value of trade A/R after allowances<br>Pledged to both CIT and Bank of America.<br>Lehigh Fibers Invoice No.: 90570970 $1,650.00<br>Lehigh Fibers Invoice No.: 90567245 $1,658.80 | 10,734,000.00 | 0.00 | | 578,308.80 | FA |
| 10 | Contingent & Unliquidated Claims<br>   Net book value of amounts due from intercompany entities and/or affiliates (excluding Madison Avenue and Texel identified in Asset No.: 8) | 2,764,000.00 | 0.00 | | 0.00 | FA |
| 11 | Litigation Matters<br>   Schedule "B" = Unliquidated<br>Showtime Fabrics (goods sold/delivered) A/R - belongs to the secured creditor per stipulation<br>Erland Const (malpractice) - debtor's prepetition counsel who was handling this matter and who spent over 300 hours of uncompensated time felt that there were several issues and that the case did not have a significant monetary value or merit because of the substantial legal hurdles that would have to be overcome to succeed at trial.<br>James Lichoulas, Appleton Trust, Appleton Mills Limited Partnership f/k/a Appleton Mills, Inc., Fleet Environmental Services LLC and Coventry Building Wrecking Company (property damage) settled at $28,500.00 [Debtors 56% less attorney fees $11,201.13] [Docket No.: 812] | 0.00 | 11,201.13 | | 11,201.13 | FA |
| 12 | Copyrights<br>   Schedule "B" = Unliquidated<br>Sold Pursuant to Section 363 Sale Prior to Conversion [Docket No.: 440] | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Automobiles and Other Vehicles<br>   Sold Pursuant to Section 363 Sale Prior to Conversion [Docket No.: 440] | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 07-10479

**Case Name:** JOAN FABRICS CORPORATION

**Period Ending:** 02/09/18

**Trustee:** (500670) Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/20/07 (c)

**§341(a) Meeting Date:** 01/17/08

**Claims Bar Date:** 04/16/08

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 14 | Office Equipment, Furnishings, and Supplies      Sold Pursuant to Section 363 Sale Prior to Conversion [Docket No.: 440] | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Machinery, Fixtures, and Business Equipment      Sold Pursuant to Section 363 Sale Prior to Conversion [Docket No.: 440] | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Inventory      Book value of yarn, raw materials, WIP, finished goods after allowances Sold Pursuant to Section 363 Sale Prior to Conversion [Docket No.: 440] | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Computer Software System      Sold Pursuant to Section 363 Sale Prior to Conversion [Docket No.: 440] | 0.00 | 0.00 | | 0.00 | FA |
| 18 | Security Deposits  (u)      Federal Express | 12,000.00 | 12,000.00 | | 12,000.00 | FA |
| 19 | Interests in Insurance Policies  (u)      North Carolina Self-Insurance $37,115.44 Fred C. Church Insurance $37,152.00 Fred C. Church for Travelers Companies, Inc. Policy 717K4061 Due -$205.00 Fred C. Church for Travelers Companies, Inc. Policy 717K2817 $4,305.00 Fred C. Church for Charter Oak Fire Ins. Co. Policy 717K4061 $76.00 Wausaw Insurance [Workers Compensation Policy WCK-0106] $130,997.00 Wausaw Insurance [Workers Compensation Policy WCK-0106 $12,640.00] Blue Cross/Blue Shield [Emails from Karen Weaver $11,492.71] Actual $12,573.79 SLG Benefits & Insurance, LLC $1,043.38 Fred C. Church for Travelers Companies, Inc. Policy No.: 1650P6130 $1,355.00 | 237,437.35 | 237,437.35 | | 237,052.61 | FA |
| 20 | Refunds  (u) | 5,000.00 | 5,000.00 | | 7,019.67 | FA |

Exhibit 8

Page: 4

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 07-10479

**Case Name:** JOAN FABRICS CORPORATION

**Period Ending:** 02/09/18

**Trustee:** (500670)  Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/20/07 (c)

**§341(a) Meeting Date:** 01/17/08

**Claims Bar Date:** 04/16/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Piedmont Natural Gas Company, Inc.  $1,655.67 & $3,765.00<br>Internal Revenue Service $1,000.00<br>National Grid/Massachusetts Electric Company $599.00 | | | | | |
| 21 | Accounts Receivable  (u)<br>  See emails from Karen Weaver<br>Kravet, Inc. $232,500.00 | 232,500.00 | 232,500.00 | | 232,500.00 | FA |
| 22 | Traveler's Insurance Ecsrow Deposit  (u)<br>  Fox Rothschild sent letter for $108,000; Settlement $64,802.00 [Docket No.: 870] | 108,000.00 | 108,000.00 | | 64,802.00 | FA |
| 23 | Preference/Fraudulent Transfer  (u) | 646,700.50 | 646,700.50 | | 892,641.60 | FA |
| 24 | Interests in Insurance Policies  (u)<br>  Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Patricia Gannon $36.72<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Marty Beal-Brittany Beal $80.16<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Gregory York $147.28<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Gina Warner $170.00<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Jean Headen $200.00<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: James Hicks $950.00<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Mark Bernardo-Heather $16.38<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Eileen Zalund $139.20<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Geirge Crotts $20.57<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Geirge Crotts $31.84<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Geirge Crotts $11,040.84<br>Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Geirge Crotts $22,585.82 | 33,679.07 | 33,679.07 | | 35,418.81 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 07-10479

**Case Name:** JOAN FABRICS CORPORATION

**Period Ending:** 02/09/18

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/20/07 (c)

**§341(a) Meeting Date:** 01/17/08

**Claims Bar Date:** 04/16/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 25 | Tax Refunds - North Carolina  (u)<br>   State of North Carolina Received $1,870.61 [2nd<br>QTR 2005 ADJ]<br>State of North Carolina $288.43 [1st QTR 2005 ADJ]<br>Received $4,685.70<br>   "       "       "       $35.00  form CD-479<br>   "       "       "       $25.00 CD-401S | 288.43 | 288.43 | | 6,844.74 | FA |
| 26 | Illinois Dept. of Revenue  (u)<br>   2006 final Illinois 1120-ST  $500.00 | 500.00 | 500.00 | | 509.48 | FA |
| 27 | Tax Refunds - New York Corp Tax Form 3L  (u)<br>   2006 final NY corp tax return $1,400.00 | 1,400.00 | 1,400.00 | | 1,400.00 | FA |
| 28 | Liquidated Debts Owing the Debtor - Class Action  (u) | 8,340.02 | 8,340.02 | | 8,340.02 | FA |
| 29 | Retainer refund from Epiq  (u) | 2,924.07 | 2,924.07 | | 2,924.07 | FA |
| 30 | Worker's Compensation refund  (u)<br>   Trustee received a call from an attorney (Karen<br>Fabiszewski, Esq. 617-727-4900 ext 562) representing<br>the Massachusetts Department of Industrial Accidents<br>Workers Compensation Trust Fund. She indicated that<br>there was a possible refund due the estate for<br>approximately $146,000.<br>There may be a claim to this refund by the bonding<br>company [Safety National Casualty Corp].<br><br>Settlement Approved pursuant to Order [Docket No.:<br>999]. The Trust Fund will issue payment in the amount<br>of $146,209.19 in full satisfaction of all claims that<br>Joan Fabrics or Safety National may have against the<br>Trust Fund.  Joan Fabrics agrees Safety National<br>Casualty Corp. shall have a Chapter 7 Administrive<br>claim in the amount of $132,209.19 and Joan Fabrics<br>will retain $14,000.00. | 146,000.00 | 146,000.00 | | 146,209.19 | FA |
| 31 | Rowe Furniture, Inc.  (u)<br>   Final distribution to Claim No.: 4390059 $29,419.69<br>Final distribution to Claim No.: 4300284 $3,541.05<br>Final distribution to Claim No.: 4300284 $2,783.30 | 32,960.74 | 32,960.74 | | 35,744.04 | FA |

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Period Ending:** 02/09/18

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)
**Filed (f) or Converted (c):** 11/20/07 (c)
**§341(a) Meeting Date:** 01/17/08
**Claims Bar Date:** 04/16/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 32 | Met Life/Chase refunds  (u)<br>    Monies due from Met Life/Chase account ASO<br>Claims (Pam Castleberry 800-708-5526 ext. 7560) | 13,151.16 | 13,151.16 | | 13,515.16 | FA |
| 33 | Tax Refunds - North Carolina 2006  (u)<br>    State Treasurer, Raleigh, NC Corporate Income Tax<br>Refund $20.51 | 20.51 | 20.51 | | 20.51 | FA |
| 34 | Bank Accounts - BOA Madison Avenue Designs LLC<br>    Madison Avenue Designs LLC Case No.: 07-10480<br>Close Account Number Ending x4761 Received<br>$193.26; Balance used during Chapter 11<br>Turnover of Funds Pursuant to Docket No.: 725 & 813<br>(Asset No.: 6 & 34 = $1,766,230.18)<br>Joan Fabrics Corporation Case No.: 07-10479 and<br>Madison Avenue Designs LLC Case No.: 07-10480<br>were substantively consolidated [Docket No.: 953] | 51,654.00 | 0.00 | | 193.26 | FA |
| 35 | Accounts Receivable - Madison Avenue Designs LLC<br>    Madison Avenue Designs LLC Case No.: 07-10480<br>A/R was secured by Bank of America<br>Joan Fabrics Corporation Case No.: 07-10479 and<br>Madison Avenue Designs LLC Case No.: 07-10480<br>were substantively consolidated [Docket No.: 953] | 61,572.00 | 0.00 | | 0.00 | FA |
| 36 | Copyrights - Madison Avenue Designs LLC<br>    Madison Avenue Designs LLC Case No.: 07-10480<br>Schedule "B" Value is Unliquidated<br>Sold by the Debtor during Chapter 11<br>Joan Fabrics Corporation Case No.: 07-10479 and<br>Madison Avenue Designs LLC Case No.: 07-10480<br>were substantively consolidated [Docket No.: 953] | 0.00 | 0.00 | | 0.00 | FA |
| 37 | Office Equipment - Madison Avenue Designs LLC<br>    Madison Avenue Designs LLC Case No.: 07-10480<br>Sold by the Debtor during Chapter 11<br>Joan Fabrics Corporation Case No.: 07-10479 and<br>Madison Avenue Designs LLC Case No.: 07-10480<br>were substantively consolidated [Docket No.: 953] | 0.00 | 0.00 | | 0.00 | FA |
| 38 | Preference - Madison Avenue Designs LLC  (u)<br>    Madison Avenue Designs LLC Case No.: 07-10480 | 0.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 7

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 07-10479

**Case Name:** JOAN FABRICS CORPORATION

**Period Ending:** 02/09/18

**Trustee:**    (500670)    Alfred T. Giuliano, Trustee (DE)

**Filed (f) or Converted (c):** 11/20/07 (c)

**§341(a) Meeting Date:** 01/17/08

**Claims Bar Date:** 04/16/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Included with Asset No.: 23.<br>Joan Fabrics Corporation Case No.: 07-10479 and<br>Madison Avenue Designs LLC Case No.: 07-10480<br>were substantively consolidated [Docket No.: 953] | | | | | |
| 39 | Voided (u)<br>This asset is a duplicate of Asset No.: 26 | 0.00 | 0.00 | | 0.00 | FA |
| 40 | Unclaimed Property (u)<br>  Unclaimed/Uncashed Checks listed below forwarded<br>by: The CIT Group/Commercial Services<br>06/23/99 Check No.: 224251 $2,213.40<br>02/25/00 Check No.: 226184 $499.10<br>02/25/00 Check No.: 226185 $499.10<br>02/25/00 Check No.: 226186 $1,850.49<br>04/10/00 Check No.: 226617 $293.02<br>12/26/00 Check No.: 228711 $5,858.79<br>01/28/02 Check No.: 400615 $578.57 | 11,792.47 | 11,792.47 | | 11,792.47 | FA |
| 41 | IPv4 - Addresses (u)<br>  The trustee has hired a consultant to market and sell<br>the asset. The sale process should take 90 - 120 days. | 500,000.00 | 500,000.00 | | 557,056.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 19,247.46 | FA |
| 42 | **Assets**    **Totals  (Excluding unknown values)** | **$15,680,920.32** | **$3,769,932.37** | | **$4,640,777.94** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    January 15, 2011          **Current Projected Date Of Final Report (TFR):**    February 10, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********2065 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/07 | {19} | North Carolina Self Insurance | Proceeds from Insolvent Member [Clyde Maske]  DEPOSIT CHECK #0139 | 1229-000 | 8,243.52 | | 8,243.52 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7800% | 1270-000 | 1.60 | | 8,245.12 |
| 01/02/08 | {19} | North Carolina Self Insurance | Proceeds from Insolvent Member [Clyde Maske]  DEPOSIT CHECK #0131 | 1229-000 | 28,871.92 | | 37,117.04 |
| 01/07/08 | {18} | FedEx Express | Refund of security deposit DEPOSIT CHECK #8385219 | 1229-000 | 12,000.00 | | 49,117.04 |
| 01/11/08 | {6} | Bank of America N.A. | Closing Account No.: x7188 [Pursuant to Order Docket No.: 725] | 1129-000 | 1,440,174.35 | | 1,489,291.39 |
| 01/11/08 | {6} | Bank of America N.A. | Closing Account No.: x6034 [Pursuant to Order Docket No.: 725] | 1129-000 | 30,442.30 | | 1,519,733.69 |
| 01/11/08 | {6} | Bank of America N.A. | Closing Account No.: x3036 [Pursuant to Order Docket No.: 725] | 1129-000 | 23,599.07 | | 1,543,332.76 |
| 01/11/08 | {6} | Bank of America N.A. | Closing Account No.: x6724 [Pursuant to Order Docket No.: 725] | 1129-000 | 582.95 | | 1,543,915.71 |
| 01/11/08 | {6} | Bank of America N.A. | Closing Account No.: x2299 [Pursuant to Order Docket No.: 725] | 1129-000 | 476.91 | | 1,544,392.62 |
| 01/11/08 | {6} | Bank of America N.A. | Closing Account No.: x3488 [Pursuant to Order Docket No.: 725] | 1129-000 | 270,761.34 | | 1,815,153.96 |
| 01/18/08 | | Fred C. Church Insurance | Travelers Companies, Inc. Refund of unused premiums  DEPOSIT CHECK #071653 | | 37,152.00 | | 1,852,305.96 |
| | {19} | Fred C. Church Insurance | Policy No.: 717K2817        1,242.00 Business Auto - Massachusetts | 1229-000 | | | 1,852,305.96 |
| | {19} | Fred C. Church Insurance | Policy No.:              35,910.00 6607540B968 Commercial Package | 1229-000 | | | 1,852,305.96 |
| 01/21/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to ADP & Lou Ann Laporte | 9999-000 | | 2,795.77 | 1,849,510.19 |
| 01/21/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to ADP | 9999-000 | | 20.22 | 1,849,489.97 |
| 01/23/08 | | From Acct # XXXXXXXX2066 | Transfer funds to MMA [Deposited into checking account in error] | 9999-000 | 1,655.67 | | 1,851,145.64 |
| 01/24/08 | 1001 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2008 FOR CASE #07-10479, Chapter 7 Blanket Bond Delaware | 2300-000 | | 1,501.26 | 1,849,644.38 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 1,827.48 | | 1,851,471.86 |
| 02/05/08 | {9} | Leigh Fibers, Inc. | Accounts Receivable - Invoice No.: 90570970 DEPOSIT CHECK #112938 | 1121-000 | 1,650.00 | | 1,853,121.86 |
| 02/05/08 | {9} | Leigh Fibers, Inc. | Accounts Receivable - Invoice No.: 90567245 | 1121-000 | 1,658.80 | | 1,854,780.66 |
| | | | Subtotals : | | $1,859,097.91 | $4,317.25 | |

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10479 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** JOAN FABRICS CORPORATION | **Bank Name:** JPMorgan Chase Bank, N.A. |
| | **Account:** ********2065 - Money Market Account |
| **Taxpayer ID #:** **-***7296 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 02/09/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #112645 | | | | |
| 02/07/08 | {19} | Blue Cross Blue Shield of North Car | Refund regarding Canceled Account No.: G061307BTA DEPOSIT CHECK #0005931456 | 1229-000 | 12,573.79 | | 1,867,354.45 |
| 02/08/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payments to Chapter 11 professionals | 9999-000 | | 385,132.17 | 1,482,222.28 |
| 02/21/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Archive Solutions | 9999-000 | | 18,795.15 | 1,463,427.13 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2500% | 1270-000 | 1,644.03 | | 1,465,071.16 |
| 03/03/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Archive Solutions | 9999-000 | | 1,288.28 | 1,463,782.88 |
| 03/28/08 | {19} | Wausau Insurance | Refund for Workers Compensation Policy No.: WCK-0106 Final Audit & Assessment DEPOSIT CHECK #01001012 | 1229-000 | 130,997.00 | | 1,594,779.88 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0000% | 1270-000 | 1,355.24 | | 1,596,135.12 |
| 04/01/08 | {19} | Wausau Billing & Collections | Workers Compensation Refund [Policy WCK-0106 Assessment & Final Audit] DEPOSIT CHECK #01000995 | 1229-000 | 12,640.00 | | 1,608,775.12 |
| 04/01/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Archive Solutions | 9999-000 | | 1,288.28 | 1,607,486.84 |
| 04/02/08 | {21} | Kravet, Inc. | Pursuant to Settlement Agreement [Docket No.: 769] DEPOSIT CHECK #338636 | 1221-000 | 232,500.00 | | 1,839,986.84 |
| 04/11/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Ray Curtis and Danette Hutchins | 9999-000 | | 3,400.00 | 1,836,586.84 |
| 04/18/08 | {34} | Bank of America N.A. | Close Account Number Ending x4761 for Madison Avenue Designs LLC | 1129-000 | 193.26 | | 1,836,780.10 |
| 04/24/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: Patricia Gannon [Mastercraft Fabrics LLC]  DEPOSIT CHECK #00616698 | 1229-000 | 36.72 | | 1,836,816.82 |
| 04/24/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: Marty Beal-Brittany Beal [Mastercraft Fabrics LLC] DEPOSIT CHECK #00617802 | 1229-000 | 80.16 | | 1,836,896.98 |
| 04/24/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: Gregory York [Mastercraft Fabrics LLC]  DEPOSIT CHECK #00617719 | 1229-000 | 147.28 | | 1,837,044.26 |
| 04/24/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: Gina Warner [Mastercraft Fabrics LLC]  DEPOSIT CHECK #00616750 | 1229-000 | 170.00 | | 1,837,214.26 |
| 04/24/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: Jean Headen | 1229-000 | 200.00 | | 1,837,414.26 |

| | | | Subtotals : | | $392,537.48 | $409,903.88 | |

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 3

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********2065 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Mastercraft Fabrics LLC]  DEPOSIT CHECK #00617136 | | | | |
| 04/24/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: James Hicks [Mastercraft Fabrics LLC]  DEPOSIT CHECK #00615189 | 1229-000 | 950.00 | | 1,838,364.26 |
| 04/24/08 | {19} | SLG Benefits & Insurance | SL Plan 997002540010 Stop/Loss reimbursement re: Arthur Isenhour & Rebecca Key  DEPOSIT CHECK #3805 | 1229-000 | 1,043.38 | | 1,839,407.64 |
| 04/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned Reference No.: 0428AA2-13 To Post Back Interest | 1270-000 | 324.28 | | 1,839,731.92 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 1,454.21 | | 1,841,186.13 |
| 05/01/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Archive Solutions | 9999-000 | | 1,288.28 | 1,839,897.85 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 1,476.15 | | 1,841,374.00 |
| 06/03/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Archive Solutions | 9999-000 | | 1,288.28 | 1,840,085.72 |
| 06/06/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: Mark Bernardo-Heather  [Joan Fabrics Tyngsboro] DEPOSIT CHECK #00618295 | 1229-000 | 16.38 | | 1,840,102.10 |
| 06/06/08 | {24} | Fiserv Health | Fiserv Health Reimbursement re: Eileen Zalund  [Joan Fabrics Corporation]  DEPOSIT CHECK #00618387 | 1229-000 | 139.20 | | 1,840,241.30 |
| 06/30/08 | {20} | United States Treasury | Refund/EP DEPOSIT CHECK #63286382 | 1229-000 | 1,000.00 | | 1,841,241.30 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 1,437.68 | | 1,842,678.98 |
| 07/07/08 | | Fred C. Church Insurance | Refund of Insurance Policies DEPOSIT CHECK #072392 | | 4,176.00 | | 1,846,854.98 |
| | {19} | Fred C. Church Insurance | Travelers Companies,          4,305.00 Inc. Policy No.: 717K2817 Business Auto - Massachusetts | 1229-000 | | | 1,846,854.98 |
| | {19} | Fred C. Church Insurance | Travelers Companies,          -205.00 Inc. Policy No.: 717K4061 Business Auto - Massachusetts | 1229-000 | | | 1,846,854.98 |
| | {19} | Fred C. Church Insurance | Travelers Companies,          76.00 Inc. Policy No.: 717K4061 Business Auto - Massachusetts | 1229-000 | | | 1,846,854.98 |
| 07/08/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 1,288.28 | 1,845,566.70 |

Subtotals : $12,017.28     $3,864.84

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********2065 - Money Market Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 1,441.01 | | 1,847,007.71 |
| 08/06/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Public Service of North Carolina | 9999-000 | | 22,402.90 | 1,824,604.81 |
| 08/14/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 1,148.96 | 1,823,455.85 |
| 08/26/08 | {20} | Piedmont Natural Gas Company, Inc. | Credit balance refund for account 8001066575002 re: 1501 7th Street SE, Hickory, NC 28602  DEPOSIT CHECK #1463797 | 1229-000 | 3,765.00 | | 1,827,220.85 |
| 08/27/08 | {20} | Massachusetts Electric Company d/b/ | Refund/Final Bill for 150 Cove Street DEPOSIT CHECK #500205128 | 1229-000 | 599.00 | | 1,827,819.85 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 1,337.14 | | 1,829,156.99 |
| 09/04/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 1,241.84 | 1,827,915.15 |
| 09/10/08 | {23} | RL Stowe Mills, Inc | Settlement of Adversary No.: 07-51711 [Docket No.: 817]  DEPOSIT CHECK #00067757 | 1241-000 | 10,000.00 | | 1,837,915.15 |
| 09/25/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 8,316.00 | 1,829,599.15 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9200% | 1270-000 | 1,478.05 | | 1,831,077.20 |
| 09/30/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Bank of America | 9999-000 | | 961,165.89 | 869,911.31 |
| 10/01/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 869,397.51 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 556.86 | | 869,954.37 |
| 11/05/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 869,440.57 |
| 11/11/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Luper Neidenthal & Logan | 9999-000 | | 970.00 | 868,470.57 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 343.21 | | 868,813.78 |
| 12/01/08 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 868,299.98 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 241.75 | | 868,541.73 |
| 01/06/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 868,027.93 |
| 01/19/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 731.41 | 867,296.52 |
| 01/22/09 | {22} | Travelers Property Casualty | Settlement pursuant to Demand Agreement [Docket No.: 870]  DEPOSIT CK #266024 | 1229-000 | 64,802.00 | | 932,098.52 |
| 01/23/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 517.40 | 931,581.12 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 108.07 | | 931,689.19 |
| 02/06/09 | {24} | UMR / United Healthcare Services, I | Fiserv Health Reimbursement [Mastercraft Fabrics LLC]  DEPOSIT CHECK #800979 | 1229-000 | 20.57 | | 931,709.76 |
| 02/09/09 | {24} | UMR / United Healthcare Services, I | Fiserv Health Reimbursement DEPOSIT CHECK #800897 | 1229-000 | 31.84 | | 931,741.60 |
| 02/09/09 | {23} | Hornwood, Inc. | Settlement Pursuant to Agreement [Demand] | 1241-000 | 22,727.00 | | 954,468.60 |

Subtotals :  $107,451.50  $998,549.60

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10479 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** JOAN FABRICS CORPORATION | **Bank Name:** JPMorgan Chase Bank, N.A. |
| | **Account:** ********2065 - Money Market Account |
| **Taxpayer ID #:** **-***7296 | **Blanket Bond:** $162,308,187.00 (per case limit) |
| **Period Ending:** 02/09/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 880] DEPOSIT CHECK #100767 | | | | |
| 02/10/09 | {23} | Market Square II LLC | Settlement Pursuant to Agreement [Demand] [Docket No.: 880] DEPOSIT CHECK #10366240 | 1241-000 | 2,900.00 | | 957,368.60 |
| 02/20/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 517.40 | 956,851.20 |
| 02/24/09 | {23} | Vesco Industrial Trucks of Hickory, | Settlement Pursuant to Agreement [Demand] [Docket No.: 880] DEPOSIT CHECK #058952 | 1241-000 | 552.80 | | 957,404.00 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 108.72 | | 957,512.72 |
| 03/04/09 | {25} | State of North Carolina | Refund of Adjustment made for 1st Qtr 2005 DEPOSIT CHECK #4199617 | 1224-000 | 288.43 | | 957,801.15 |
| 03/20/09 | {19} | Travelers Property Casualty CL Agen | Refund for Travelers Account number 1650P6130 DEPOSIT CHECK #15112251 | 1229-000 | 1,355.00 | | 959,156.15 |
| 03/26/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 958,642.35 |
| 03/30/09 | {23} | Chesterfield Yarn Mills, Inc. | Pursuant to Settlement Agreement - Adversary No.: 09-50233 [1st of 3 Installments] [Docket No.: 880] DEPOSIT CHECK #11575 | 1241-000 | 7,926.49 | | 966,568.84 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 125.68 | | 966,694.52 |
| 04/02/09 | {23} | Studio Z. Textiles, LLC | Settlement / Adversary No.: 09-50216 [Docket No.: 880] DEPOSIT CHECK #4999 | 1241-000 | 1,956.56 | | 968,651.08 |
| 04/02/09 | {23} | Newmark & Co. Real Estate, Inc. | Settlement Pursuant to Agreement [Demand] [Docket No.: 880] DEPOSIT CHECK #33702 | 1241-000 | 3,500.00 | | 972,151.08 |
| 04/08/09 | {23} | Sunoco Products Company/C/o Haynswo | Settlement Pursuant to Agreement [Demand] [Docket No.: 880] DEPOSIT CHECK #9578 | 1241-000 | 10,000.00 | | 982,151.08 |
| 04/08/09 | {23} | Grover Industries, Inc | Settlement of Adversary Case No.: 09-50229 [Docket No.: 880] DEPOSIT CHECK #6147 | 1241-000 | 21,653.61 | | 1,003,804.69 |
| 04/24/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 1,003,290.89 |
| 04/29/09 | {11} | Melick, Porter & Shea, LLP for Jame | Pursuant to Settlement Agreement [Docket No.: 812] DEPOSIT CHECK #1363 | 1129-000 | 11,201.13 | | 1,014,492.02 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 168.54 | | 1,014,660.56 |
| 05/04/09 | {23} | Chesterfield Yarn Mills, Inc. | Pursuant to Settlement Agreement - Adversary No.: 09-50233 [2nd of 3 Installments] [Docket No.: 880] DEPOSIT CHECK #8933 | 1241-000 | 7,926.49 | | 1,022,587.05 |
| 05/08/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 280.56 | 1,022,306.49 |
| 05/12/09 | {23} | National Spinning Co., Inc. | Pursuant to Settlement Agreement - Adversary No.: 09-50222 [Docket No.: 906] DEPOSIT CHECK #356891 | 1241-000 | 72,500.00 | | 1,094,806.49 |
| 05/21/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 1,094,292.69 |
| 05/27/09 | {23} | Chesterfield Yarn Mills, Inc | Pursuant to Settlement Agreement - Adversary | 1241-000 | 7,926.50 | | 1,102,219.19 |

| | Subtotals : | $150,089.95 | $2,339.36 |
|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-10479 |
| **Case Name:** | JOAN FABRICS CORPORATION |
| | |
| **Taxpayer ID #:** | **-***7296 |
| **Period Ending:** | 02/09/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********2065 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | No.: 09-50233 [Final Payment 3 of 3 Installments] [Docket No.: 880]  DEPOSIT CHECK #11736 | | | | |
| 05/27/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Fox Rothschild | 9999-000 | | 167,929.48 | 934,289.71 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 205.23 | | 934,494.94 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 122.54 | | 934,617.48 |
| 07/01/09 | {23} | Meridian Specialty Yarn Group, Inc | Settlement of Adversary No.: 09-50213 [Docket No.: 906] DEPOSIT CHECK #514680 | 1241-000 | 14,026.71 | | 948,644.19 |
| 07/01/09 | {23} | Allied Industrial Supply, Inc | Settlement of Adversary No.: 09-50240 [Docket No.: 906] DEPOSIT CHECK #109884 | 1241-000 | 10,000.00 | | 958,644.19 |
| 07/01/09 | {23} | Para Chem | Settlement of Adversary No.: 09-50221 [Docket No.: 906] DEPOSIT CHECK #264276 | 1241-000 | 3,859.40 | | 962,503.59 |
| 07/02/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 513.80 | 961,989.79 |
| 07/24/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 961,440.02 |
| 07/27/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to GM&C | 9999-000 | | 149,768.70 | 811,671.32 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 118.50 | | 811,789.82 |
| 08/18/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 811,240.05 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 103.14 | | 811,343.19 |
| 09/02/09 | {23} | Twitchell Corporation | Settlement of Adversary No.: 09-50214 [Docket No.: 920] DEPOSIT CHECK #819981 | 1241-000 | 35,000.00 | | 846,343.19 |
| 09/03/09 | | From Acct # XXXXXXXX2066 | Transfer funds back to MMA | 9999-000 | 10,500.00 | | 856,843.19 |
| 09/03/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Recovery Services, Inc. | 9999-000 | | 10,500.00 | 846,343.19 |
| 09/03/09 | 1002 | Recovery Services Inc. | Invoice No.: C8031 Collection Fees regarding Twitchell Corporation | 3991-000 | | 10,500.00 | 835,843.19 |
| 09/17/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 835,293.42 |
| 09/23/09 | {23} | Regitex, Inc. | Settlement of Adversary No.: 09-50217 [Docket No.: 919] | 1241-000 | 16,561.04 | | 851,854.46 |
| 09/29/09 | {23} | Crypton, Inc | Settlement of Adversary No.: 09-50228 [Docket No.: 919] | 1241-000 | 25,000.00 | | 876,854.46 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 102.11 | | 876,956.57 |
| 10/02/09 | {24} | UMR United Healthcare Services Inc. | Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: Geirge Crotts  DEPOSIT CHECK #806088 | 1229-000 | 11,040.84 | | 887,997.41 |
| 10/13/09 | {23} | Applied Textiles | Settlement of Adversary No.: 09-50238 [Docket No.: 919] DEPOSIT CHECK #071281 | 1241-000 | 10,000.00 | | 897,997.41 |
| 10/13/09 | 1004 | J.P. Morgan [Regitex, Inc. Deposit | Voided - Collection of Foreign Currency Fee | 1241-004 | -75.00 | | 897,922.41 |

Subtotals :  $136,564.51    $340,861.29

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-10479 |
| **Case Name:** | JOAN FABRICS CORPORATION |
| **Taxpayer ID #:** | **-***7296 |
| **Period Ending:** | 02/09/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | JPMorgan Chase Bank, N.A. |
| **Account:** | ********2065 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Paid Voided on 05/20/14 | | | | |
| 10/13/09 | {23} | J.P. Morgan [Regitex, Inc. Deposit No.: 100036-1] | Collection of Foreign Currency Paid | 1241-000 | -75.00 | | 897,847.41 |
| 10/26/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 897,297.64 |
| 10/30/09 | {25} | State of North Carolina | Refund for period of 2nd Qtr 2005 DEPOSIT CHECK #4324016 | 1224-000 | 1,870.61 | | 899,168.25 |
| 10/30/09 | {25} | State of North Carolina | Refund for period of 1st Qtr 2005 DEPOSIT CHECK #4324018 | 1224-000 | 4,685.70 | | 903,853.95 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 108.31 | | 903,962.26 |
| 11/24/09 | {24} | UMR / United Healthcare Services | Fiserv Health Reimbursement [Mastercraft Fabrics LLC] re: George Crotts DEPOSIT CHECK #807186 | 1229-000 | 22,585.82 | | 926,548.08 |
| 11/25/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 925,998.31 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 114.87 | | 926,113.18 |
| 12/21/09 | {23} | Luftex, Inc | Pursuant to Settlement of Adversary No.: 09-50226 [Docket No.: 939] [1 of 6 payments] DEPOSIT CHECK | 1241-000 | 2,917.00 | | 929,030.18 |
| 12/21/09 | {23} | Luftex, Inc | Pursuant to Settlement of Adversary No.: 09-50226 [Docket No.: 939] [2 of 6 payments] DEPOSIT CHECK #366 | 1241-000 | 2,917.00 | | 931,947.18 |
| 12/23/09 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 931,397.41 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 117.88 | | 931,515.29 |
| 01/18/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 930,965.52 |
| 01/21/10 | {23} | Prince Avenue Associates LLC | Settlement of Adversary No.: 09-50205 [Docket No.: 939] | 1241-000 | 210,000.00 | | 1,140,965.52 |
| 01/21/10 | {23} | Connelly Springs Associates, LLC | Settlement of Adversary No.: 09-50210 [Docket No.: 939] | 1241-000 | 250,000.00 | | 1,390,965.52 |
| 01/21/10 | {23} | Anmac Associates, Limited Partnersh | Settlement of Adversary No.: 09-50239 [Docket No.: 939] | 1241-000 | 20,000.00 | | 1,410,965.52 |
| 01/21/10 | {23} | McDonna LLC | Settlement of Adversary No.: 09-50224 [Docket No.: 939] | 1241-000 | 20,000.00 | | 1,430,965.52 |
| 01/25/10 | {23} | Luftex, Inc | Pursuant to Settlement of Adversary No.: 09-50226 [Docket No.: 939] [3 of 6 payments] DEPOSIT CHECK #017 | 1241-000 | 2,917.00 | | 1,433,882.52 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 129.19 | | 1,434,011.71 |
| 02/09/10 | {23} | Luftex, Inc | Pursuant to Settlement of Adversary No.: 09-50226 [Docket No.: 939] [4 of 6 payments] | 1241-000 | 2,917.00 | | 1,436,928.71 |

Subtotals :            $541,205.38       $2,199.08

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 07-10479 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|
| Case Name: | JOAN FABRICS CORPORATION | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account: | ********2065 - Money Market Account |
| Taxpayer ID #: | **-***7296 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 02/09/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | DEPOSIT CHECK #01745 | | | | |
| 02/17/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,436,378.94 |
| 02/23/10 | 1003 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/01/2010 FOR CASE #07-10479, Bond No.: 016026389 Term: 01/01/10 to 01/01/11 | 2300-000 | | 1,151.10 | 1,435,227.84 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 176.53 | | 1,435,404.37 |
| 03/04/10 | {23} | Premiere Finishing Co, Inc | Initial Installment re: Adversary No.: 09-50219 [8 installments @ $1,500.00 / (1) @ $8,000.00] [Docket No.: 948]  DEPOSIT CHECK #701670 | 1241-000 | 1,500.00 | | 1,436,904.37 |
| 03/08/10 | {23} | Luftex, Inc | Pursuant  to Settlement of Adversary No.: 09-50226 [Docket No.: 939] [5 of 6 payments] DEPOSIT CHECK #017524 | 1241-000 | 2,917.00 | | 1,439,821.37 |
| 03/16/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.2500% JPMORGAN CHASE BANK, N.A. | 1270-000 | 167.08 | | 1,439,988.45 |
| 03/16/10 | | Transfer to Acct # xxxxxx2065 | Wire out to BNYM account 000107802065 | 9999-000 | | 1,440,063.45 | -75.00 |
| 05/20/14 | 1004 | J.P. Morgan [Regitex, Inc. Deposit | Voided - Collection of Foreign Currency Fee Paid<br>Voided: check issued on 10/13/09 | 1241-004 | 75.00 | | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 3,203,799.62 | 3,203,799.62 | $0.00 |
| | | | Less: Bank Transfers | | 12,155.67 | 3,190,647.26 | |
| | | | Subtotal | | 3,191,643.95 | 13,152.36 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $3,191,643.95 | $13,152.36 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10479 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** JOAN FABRICS CORPORATION | **Bank Name:** JPMorgan Chase Bank, N.A. |
| | **Account:** ********2066 - Checking Account |
| **Taxpayer ID #:** **-***7296 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 02/09/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/08 | {20} | Piedmont Natural Gas Company, Inc | Credit Balance Refund Account No.: 9000827957002  DEPOSIT CHECK #1393169 | 1229-000 | 1,655.67 | | 1,655.67 |
| 01/21/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to ADP & Lou Ann Laporte | 9999-000 | 2,795.77 | | 4,451.44 |
| 01/21/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to ADP | 9999-000 | 20.22 | | 4,471.66 |
| 01/21/08 | 101 | Lou Ann LaPorte | Invoice No.: LKL 01-14-08 Services rendered regarding 2007 W-2's | 2990-000 | | 200.00 | 4,271.66 |
| 01/21/08 | 102 | ADP | Invoice Nos.: 1565717, 1565718, 1565719, 1565720, 1565721, & 1565722 | | | 2,595.77 | 1,675.89 |
| | | | Fees          Invoice No.:          1,001.42 1565718 | 2990-000 | | | 1,675.89 |
| | | | Invoice No.: 1565719          473.45 | 2990-000 | | | 1,675.89 |
| | | | Invoice No.: 1565717          337.90 | 2990-000 | | | 1,675.89 |
| | | | Invoice No.: 1565720          451.48 | 2990-000 | | | 1,675.89 |
| | | | Invoice No.: 1565721          159.47 | 2990-000 | | | 1,675.89 |
| | | | Invoice No.: 1565722          172.05 | 2990-000 | | | 1,675.89 |
| 01/21/08 | 103 | ADP | Invoice Nos.: 1564758 & 1564759 | | | 20.22 | 1,655.67 |
| | | | Invoice No.: 1564758          10.11 | 2990-000 | | | 1,655.67 |
| | | | Invoice No.: 1564759          10.11 | 2990-000 | | | 1,655.67 |
| 01/23/08 | | To Acct # XXXXXXXX2065 | Transfer funds to MMA [Deposited into checking account in error] | 9999-000 | | 1,655.67 | 0.00 |
| 02/08/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payments to Chapter 11 professionals | 9999-000 | 385,132.17 | | 385,132.17 |
| 02/08/08 | 104 | Benesch, Friedlander, Coplan & Aron | Compensation for Professional Fees Pursuant to Order [Docket No.: 749] | 6700-000 | | 20,964.30 | 364,167.87 |
| 02/08/08 | 105 | Benesch, Friedlander, Coplan & Aron | Reimbursement of Expenses pursuant to Order [Docket No.: 749] | 6710-000 | | 2,428.77 | 361,739.10 |
| 02/08/08 | 106 | Shumaker, Loop & Kendrick, LLP | Compensation of Professional Fees pursuant to Order [Docket No.: 749] | 6700-000 | | 30,564.40 | 331,174.70 |
| 02/08/08 | 107 | Shumaker, Loop & Kendrick, LLP | Reimbursement of Expenses pursuant to Order [Docket No.: 749] | 6710-000 | | 235.25 | 330,939.45 |
| 02/08/08 | 108 | Pachulski Stang Ziehl & Jones LLP | Compensation for Professional Fees pursuant to Order [Docket No.: 749] | 6210-000 | | 59,691.40 | 271,248.05 |
| 02/08/08 | 109 | Pachulski Stang Ziehl & Jones LLP | Reimbursement of Expenses pursuant to Order [Docket No.: 749] | 6220-000 | | 19,942.00 | 251,306.05 |
| 02/08/08 | 110 | Mintz, Levin, Cohn Ferris, Glovsky | Compensation of Professional Fees pursuant to Order [Docket No.: 749] | 6210-000 | | 243,973.70 | 7,332.35 |
| 02/08/08 | 111 | Mintz, Levin, Cohn Ferris, Glovsky | Reimbursement of Expenses pursuant to | 6220-000 | | 7,332.35 | 0.00 |

Subtotals :          $389,603.83          $389,603.83

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** JPMorgan Chase Bank, N.A.
**Account:** ********2066 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 749] | | | | |
| 02/21/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Archive Solutions | 9999-000 | 18,795.15 | | 18,795.15 |
| 02/21/08 | 112 | Archive Solutions | Invoice No.: 1228 Transfer to records from Tyngsboro, MA to NJ, Initial container Input and Record storage for February 2008 | | | 18,795.15 | 0.00 |
| | | | Invoice No.: 1228 Initial    4,128.00<br>Container Input | 2420-000 | | | 0.00 |
| | | | Invoice No.: 1228    378.37<br>Record Storage for Unit 853, Tyngsboro, MA through 02/21/08 | 2410-000 | | | 0.00 |
| | | | Transfer Records from    13,000.50<br>Tyngsboro, MA to New Jersey | 2420-000 | | | 0.00 |
| | | | Invoice No.: 1228    1,288.28<br>Record Storage for February 2008 | 2410-000 | | | 0.00 |
| 03/03/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Archive Solutions | 9999-000 | 1,288.28 | | 1,288.28 |
| 03/03/08 | 113 | Archive Solutions | Invoice No.: 001276 Storage Fees for Period of March 2008 | 2410-000 | | 1,288.28 | 0.00 |
| 04/01/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Archive Solutions | 9999-000 | 1,288.28 | | 1,288.28 |
| 04/01/08 | 114 | Archive Solutions | Invoice No.: 001311 Storage Fees for Period of April 2008 | 2410-000 | | 1,288.28 | 0.00 |
| 04/11/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Ray Curtis and Danette Hutchins | 9999-000 | 3,400.00 | | 3,400.00 |
| 04/11/08 | 115 | Clarence Ray Curtis | Invoice No.: 105 - Access to Joan Fabrics | 2990-000 | | 150.00 | 3,250.00 |
| 04/11/08 | 116 | Marie Danette Hutchins | Invoice No.: 104 - Accounting Reports | 2990-000 | | 3,250.00 | 0.00 |
| 05/01/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Archive Solutions | 9999-000 | 1,288.28 | | 1,288.28 |
| 05/01/08 | 117 | Archive Solutions | Invoice No.: 001425 Storage Fees for Period of May 2008 | 2410-000 | | 1,288.28 | 0.00 |
| 06/03/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Archive Solutions | 9999-000 | 1,288.28 | | 1,288.28 |
| 06/03/08 | 118 | Archive Solutions | Invoice No.: 001507 Storage Fees for Period of June 2008 | 2410-000 | | 1,288.28 | 0.00 |
| 07/08/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 1,288.28 | | 1,288.28 |

Subtotals :                $28,636.55        $27,348.27

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10479 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** JOAN FABRICS CORPORATION | **Bank Name:** JPMorgan Chase Bank, N.A. |
| | **Account:** ********2066 - Checking Account |
| **Taxpayer ID #:** **-***7296 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 02/09/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/08 | 119 | Hill Archive | Invoice No.: 001588 Storage Fees for Period of July 2008 | 2410-000 | | 1,288.28 | 0.00 |
| 08/06/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Public Service of North Carolina | 9999-000 | 22,402.90 | | 22,402.90 |
| 08/06/08 | 120 | PUBLIC SERVICE OF NORTH CAROLINA | Pursuant to Order [Docket No.: 788] | 6990-000 | | 22,402.90 | 0.00 |
| 08/14/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 1,148.96 | | 1,148.96 |
| 08/14/08 | 121 | Hill Archive | Invoice No.: 001672 Storage Fees for Period of August 2008 | 2410-000 | | 1,148.96 | 0.00 |
| 09/04/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 1,241.84 | | 1,241.84 |
| 09/04/08 | 122 | Hill Archive | Invoice No.: 001755 Storage Fees for Period of September 2008 | 2410-000 | | 1,241.84 | 0.00 |
| 09/25/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 8,316.00 | | 8,316.00 |
| 09/25/08 | 123 | Hill Archive | Invoice No.: 1798 Shred and Destroy 1,848 boxes | 2420-000 | | 8,316.00 | 0.00 |
| 09/30/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Bank of America | 9999-000 | 961,165.89 | | 961,165.89 |
| 09/30/08 | 124 | Bank of America, N.A. Agent for Sen | Voided - Settlement Order [Docket No.: 813] for Kravet, Inc. Funds Turnover Pursuant to Settlement Agreement [Docket No.: 769] Voided on 10/06/08 | 1221-004 | -232,500.00 | | 728,665.89 |
| 09/30/08 | 125 | Bank of America, N.A. Agent for Sen | Voided - Pursuant to Settlement Agreement [Docket No.: 802] Voided on 10/06/08 | 4210-004 | | 728,665.89 | 0.00 |
| 10/01/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 10/01/08 | 126 | Hill Archive | Invoice No.: 001844 Storage Fees for Period of October 2008 | 2410-000 | | 513.80 | 0.00 |
| 10/06/08 | 124 | Bank of America, N.A. Agent for Sen | Voided - Settlement Order [Docket No.: 813] for Kravet, Inc. Funds Turnover Pursuant to Settlement Agreement [Docket No.: 769] Voided: check issued on 09/30/08 | 1221-004 | 232,500.00 | | 232,500.00 |
| 10/06/08 | 125 | Bank of America, N.A. Agent for Sen | Voided - Pursuant to Settlement Agreement [Docket No.: 802] Voided: check issued on 09/30/08 | 4210-004 | | -728,665.89 | 961,165.89 |
| 10/06/08 | 127 | Shearman & Sterling LLP | Payment made to Payee directly out of BOA Funds  [Kravet, Inc. Funds turnover] pursuant to Settlement Order w/BOA [Docket No.: 813] Turnover Pursuant to settlement agreement w/BOA [Docket No.: 769] | 4210-000 | | 140,000.00 | 821,165.89 |

Subtotals :  $994,789.39    $174,911.78

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 07-10479 | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | | |
| **Case Name:** | JOAN FABRICS CORPORATION | | **Bank Name:** | JPMorgan Chase Bank, N.A. | | |
| | | | **Account:** | ********2066 - Checking Account | | |
| **Taxpayer ID #:** | **-***7296 | | **Blanket Bond:** | $162,308,187.00  (per case limit) | | |
| **Period Ending:** | 02/09/18 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/08 | 128 | Edwards Angell Palmer & Dodge LLP | Payment made to Payee directly out of BOA Funds  [Kravet, Inc. Funds turnover] pursuant to Settlement Order w/BOA [Docket No.: 813] Turnover Pursuant to settlement agreement w/BOA [Docket No.: 769] | 4210-000 | | 5,490.74 | 815,675.15 |
| 10/06/08 | 129 | Winston & Strawn LLP | Payment made to Payee directly out of BOA Funds  [Kravet, Inc. Funds turnover] pursuant to Settlement Order w/BOA [Docket No.: 813] Turnover Pursuant to settlement agreement w/BOA [Docket No.: 769] | 4210-000 | | 69,984.43 | 745,690.72 |
| 10/06/08 | 130 | Bank of America | BOA Funds Pursuant to Settlement Order [Docket No.: 813] [also includes balance of Kravet funds received $17,024.83] | | | 745,690.72 | 0.00 |
| | | | BOA Funds [Kravet, Inc.        17,024.83 Funds Turnover] Pursuant to Settlement Order [Docket No.: 813] Turnover Pursuant to Settlement Agreement w/BOA [Docket No.: 769] | 4210-000 | | | 0.00 |
| | | | BOA Funds Pursuant to        728,665.89 Settlement Order [Docket No.: 813] Turnover Pursuant to Settlement Agreement w/BOA [Docket No.: 769] | 4210-000 | | | 0.00 |
| 11/05/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 11/05/08 | 131 | Hill Archive | Invoice No.: 001949 Storage Fees for Period of November 2008 | 2410-000 | | 513.80 | 0.00 |
| 11/11/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Luper Neidenthal & Logan | 9999-000 | 970.00 | | 970.00 |
| 11/11/08 | 132 | Luper Neidenthal & Logan | Mediation services in connection with Joan Fabrics Corporation v. R. L. Stowe Mills, Inc. | 3721-000 | | 970.00 | 0.00 |
| 12/01/08 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 12/01/08 | 133 | Hill Archive | Invoice No.: 002045 Storage Fees for Period of December 2008 | 2410-000 | | 513.80 | 0.00 |
| 01/06/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 01/06/09 | 134 | Hill Archive | Invoice No.: 002148 Storage Fees for Period of January 2009 | 2410-000 | | 513.80 | 0.00 |

Subtotals :        $2,511.40        $823,677.29

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|
| **Case Number:** | 07-10479 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** | JOAN FABRICS CORPORATION | **Bank Name:** | JPMorgan Chase Bank, N.A. |
| | | **Account:** | ********2066 - Checking Account |
| **Taxpayer ID #:** | **-***7296 | **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Period Ending:** | 02/09/18 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/19/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 731.41 | | 731.41 |
| 01/19/09 | 135 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2009 Term 1/01/09 to 1/01/10 | 2300-000 | | 731.41 | 0.00 |
| 01/23/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 517.40 | | 517.40 |
| 01/23/09 | 136 | Hill Archive | Invoice No.: 002204 Storage Fees for Period of February 2009 | 2410-000 | | 517.40 | 0.00 |
| 02/20/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 517.40 | | 517.40 |
| 02/20/09 | 137 | Hill Archive | Invoice No.: 002402 Storage Fees for Period of March 2009 | 2410-000 | | 517.40 | 0.00 |
| 03/26/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 03/26/09 | 138 | Hill Archive | Invoice No.: 002593 Storage Fees for Period of April 2009 | 2410-000 | | 513.80 | 0.00 |
| 04/24/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 04/24/09 | 139 | Hill Archive | Invoice No.: 002788 Record storage for period of May 2009 | 2410-000 | | 513.80 | 0.00 |
| 05/08/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 280.56 | | 280.56 |
| 05/08/09 | 140 | Hill Archive | Invoice No.: 002722 Tax due on Record Storage for period of October 2008 through April 2009 | 2410-000 | | 280.56 | 0.00 |
| 05/21/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 05/21/09 | 141 | Hill Archive | Invoice No.: 002889 Record storage for period of June 2009 | 2410-000 | | 513.80 | 0.00 |
| 05/27/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Fox Rothschild | 9999-000 | 167,929.48 | | 167,929.48 |
| 05/27/09 | 142 | Fox Rothschild LLP | Partial Payment of First Interim Fee Application for Period of November 21, 2007 to February 28, 2009 [Docket No.: 879] | 3210-000 | | 143,761.99 | 24,167.49 |
| 05/27/09 | 143 | Fox Rothschild LLP | First Interim Fee Application for Reimbursement of Expenses for Period of November 21, 2007 to February 28, 2009 [Docket No.: 879] | 3220-000 | | 24,167.49 | 0.00 |
| 07/02/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 513.80 | | 513.80 |
| 07/02/09 | 144 | Hill Archive | Invoice No.: 003053 Record storage for period of July 2009 | 2410-000 | | 513.80 | 0.00 |
| 07/24/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 07/24/09 | 145 | Hill Archive | Invoice No.: 003208 Record storage for period | 2410-000 | | 549.77 | 0.00 |

| | | | | Subtotals : | $172,581.22 | $172,581.22 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| Case Number: | 07-10479 | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Case Name: | JOAN FABRICS CORPORATION | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | | | Account: | ********2066 - Checking Account |
| Taxpayer ID #: | **-***7296 | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 02/09/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | of August 2009 | | | | |
| 07/27/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to GM&C | 9999-000 | 149,768.70 | | 149,768.70 |
| 07/27/09 | 146 | Giuliano, Miller & Company LLC | Reimbursement of Expenses for 1st Fee Application for Period November 21, 2007 - March 31, 2009 [Docket No.: 900] | 3320-000 | | 2,350.07 | 147,418.63 |
| 07/27/09 | 147 | Giuliano, Miller & Company LLC | Partial Compensation for 1st Fee Application for Period November 21, 2007 - March 31, 2009 [Docket No.: 900] | 3310-000 | | 147,418.63 | 0.00 |
| 08/18/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 08/18/09 | 148 | Hill Archive | Invoice No.: 003390 Record storage for period of September 2009 | 2410-000 | | 549.77 | 0.00 |
| 09/03/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Recovery Services, Inc. | 9999-000 | 10,500.00 | | 10,500.00 |
| 09/03/09 | | To Acct # XXXXXXXX2065 | Transfer funds back to MMA | 9999-000 | | 10,500.00 | 0.00 |
| 09/17/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 09/17/09 | 149 | Hill Archive | Invoice No.: 003577 Monthly storage for period of October 2009 | 2410-000 | | 549.77 | 0.00 |
| 10/26/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 10/26/09 | 150 | Hill Archive | Invoice No.: 003771 Storage for period of November 2009 | 2410-000 | | 549.77 | 0.00 |
| 11/25/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 11/25/09 | 151 | Hill Archive | Invoice No.: 004022 Monthly storage for period of December 2009 | 2410-000 | | 549.77 | 0.00 |
| 12/23/09 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 12/23/09 | 152 | Hill Archive | Invoice No.: 004140 Storage for Period of January 2010 | 2410-000 | | 549.77 | 0.00 |
| 01/18/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 01/18/10 | 153 | Hill Archive | Invoice No.: 004424 Monthly storage for period of February 2010 | 2410-000 | | 549.77 | 0.00 |
| 02/17/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 02/17/10 | 154 | Hill Archive | Invoice No.: 004595 Storage for Period of March 2010 | 2410-000 | | 549.77 | 0.00 |

| | | | ACCOUNT TOTALS | | 1,752,239.48 | 1,752,239.48 | $0.00 |
| | | | Less: Bank Transfers | | 1,750,583.81 | 12,155.67 | |
| | | | Subtotal | | 1,655.67 | 1,740,083.81 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $1,655.67 | $1,740,083.81 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 07-10479 | | | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | JOAN FABRICS CORPORATION | | | **Bank Name:** | The Bank of New York Mellon | |
| | | | | **Account:** | ****-******20-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***7296 | | | **Blanket Bond:** | $162,308,187.00  (per case limit) | |
| **Period Ending:** | 02/09/18 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/10 | | Transfer from Acct # xxxxxx2065 | Wire in from JPMorgan Chase Bank, N.A. account 312107802065 | 9999-000 | 1,440,063.45 | | 1,440,063.45 |
| 03/17/10 | {23} | Premiere Finishing Co., Inc | Installment re: Adversary No.: 09-50219 [2 of 8 installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948]  DEPOSIT CHECK #701671 | 1241-000 | 1,500.00 | | 1,441,563.45 |
| 03/17/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,441,013.68 |
| 03/18/10 | | From Acct # XXXXXXXX2066 | Transfer funds back to MMA - Not used for purpose intended | 9999-000 | 108,746.45 | | 1,549,760.13 |
| 03/18/10 | | To Acct # XXXXXXXX2066 | Transfer funds to pay professional fees | 9999-000 | | 289,357.08 | 1,260,403.05 |
| 03/23/10 | | CIT Group Inc | Settlement of Adversary Nos.: Amilon, LLC 09-50211, Brodnax Mills, Inc. 09-50234, Globus Mercantile Company, Inc. 09-50230, Kennetex Inc. 09-50227, Multifibers, Inc. 09-50223, Pearson Textiles, Inc. 09-50220 [Docket No.: 948] | | 75,000.00 | | 1,335,403.05 |
| | {23} | CIT Group Inc | Settlement of Adversary          12,500.00<br>No.: Amilon, LLC<br>09-50211 | 1241-000 | | | 1,335,403.05 |
| | {23} | CIT Group Inc | Settlement of Adversary          12,500.00<br>No.: Brodnax Mills, Inc.<br>09-50234 | 1241-000 | | | 1,335,403.05 |
| | {23} | CIT Group Inc | Settlement of Adversary          12,500.00<br>No.: Globus Mercantile<br>Company, Inc 09-50230 | 1241-000 | | | 1,335,403.05 |
| | {23} | CIT Group Inc | Settlement of Adversary          12,500.00<br>No.: Kennetex Inc.<br>09-50227 | 1241-000 | | | 1,335,403.05 |
| | {23} | CIT Group Inc | Settlement of Adversary          12,500.00<br>No.: Multifibers, Inc.<br>09-50223 | 1241-000 | | | 1,335,403.05 |
| | {23} | CIT Group Inc | Settlement of Adversary          12,500.00<br>No.: Pearson Textiles,<br>Inc. 09-50220 | 1241-000 | | | 1,335,403.05 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 142.93 | | 1,335,545.98 |
| 04/05/10 | {27} | Commissioner of Finance, City of Ne | Corporation Tax Refund for Year ending 2006 DEPOSIT CHECK #1197266 | 1224-000 | 1,400.00 | | 1,336,945.98 |
| 04/12/10 | {23} | Luftex, Inc | Pursuant  to Settlement of Adversary No.: 09-50226 [Docket No.: 939] [6 of 6 payments] DEPOSIT CHECK #17603 | 1241-000 | 2,915.00 | | 1,339,860.98 |

Subtotals :          $1,629,767.83          $289,906.85

{} Asset reference(s)                                                                                    Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10479 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** JOAN FABRICS CORPORATION | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******20-65 - Money Market Account |
| **Taxpayer ID #:** **-***7296 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 02/09/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/10 | {23} | Premiere Finishing Co, Inc | Installment re: Adversary No.: 09-50219 [3 of 8 installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948]  DEPOSIT CHECK #701672 | 1241-000 | 1,500.00 | | 1,341,360.98 |
| 04/20/10 | {28} | State Street Corporation | Class Action payment re: Cusip 984121103 [Xerox Corporation] DEPOSIT CHECK #00210342 | 1229-000 | 1,754.42 | | 1,343,115.40 |
| 04/20/10 | | Cotton Yarn Antitrust | Class Action Refund LLC regarding Cotton Yarn Antitrust Settlement  DEPOSIT CHECK #5560 | | 3,807.68 | | 1,346,923.08 |
| | {28} | Cotton Yarn Antitrust | Class Action Refund LLC        5,683.10 regarding Cotton Yarn Antitrust Settlement | 1229-000 | | | 1,346,923.08 |
| | | Cotton Yarn Antitrust | Commission [33%] re:          -1,875.42 Class Action Refund LLC regarding Cotton Yarn Antitrust Settlement | 3991-000 | | | 1,346,923.08 |
| 04/20/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,346,373.31 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 275.46 | | 1,346,648.77 |
| 05/17/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Ashby & Geddes | 9999-000 | | 786.25 | 1,345,862.52 |
| 05/19/10 | {23} | Premiere Finishing Co, Inc | Installment re: Adversary No.: 09-50219 [4 of 8 installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948]  DEPOSIT CHECK #701673 | 1241-000 | 1,500.00 | | 1,347,362.52 |
| 05/24/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,346,812.75 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 285.96 | | 1,347,098.71 |
| 06/15/10 | {23} | Premiere Finishing Co, Inc | Installment re: Adversary No.: 09-50219 [5 of 8 installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948]  DEPOSIT CHECK #701674 | 1241-000 | 1,500.00 | | 1,348,598.71 |
| 06/17/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,348,048.94 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 276.91 | | 1,348,325.85 |
| 07/15/10 | {23} | Premiere Finishing Co, Inc | Installment re: Adversary No.: 09-50219 [6 of 8 installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948]  DEPOSIT CHECK #701675 | 1241-000 | 1,500.00 | | 1,349,825.85 |
| 07/19/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,349,276.08 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 286.37 | | 1,349,562.45 |
| 08/09/10 | {29} | Epiq Bankruptcy Solutions, LLC | Turnover of Retainer DEPOSIT CHECK #2005681 | 1229-000 | 2,924.07 | | 1,352,486.52 |
| 08/17/10 | {23} | Premiere Finishing Co., Inc | Installment re: Adversary No.: 09-50219 [7 of 8 installments @ $1,500.00 / (1) @ $8,000.00 | 1241-000 | 1,500.00 | | 1,353,986.52 |
| | | | Subtotals : | | $17,110.87 | $2,985.33 | |

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-10479 | |
| **Case Name:** JOAN FABRICS CORPORATION | |
| **Taxpayer ID #:** **-***7296 | |
| **Period Ending:** 02/09/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******20-65 - Money Market Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | [Docket No.: 948]  DEPOSIT CHECK #701676 | | | | |
| 08/17/10 | {31} | Rowe Furniture, Inc. C/o Donald F K | Final Distribution to Claim No.: 4300284 1.14% per Court Order  DEPOSIT CHECK #1244 | 1229-000 | 3,541.05 | | 1,357,527.57 |
| 08/17/10 | {31} | Rowe Furniture, Inc. C/o Donald F K | Final Distribution to Claim No.: 4390059 100% per Court Order  DEPOSIT CHECK #1042 | 1229-000 | 29,419.69 | | 1,386,947.26 |
| 08/23/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,386,397.49 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 289.77 | | 1,386,687.26 |
| 09/15/10 | {23} | Premiere Finishing Co., Inc | Installment re: Adversary No.: 09-50219 [8 of 8 installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948]  DEPOSIT CHECK #701677 | 1241-000 | 1,500.00 | | 1,388,187.26 |
| 09/17/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,387,637.49 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 79.79 | | 1,387,717.28 |
| 10/12/10 | {33} | NC Department of Revenue | Corporate Income Tax Refund for Period of 2006  DEPOSIT CHECK #Bo1192303 | 1224-000 | 20.51 | | 1,387,737.79 |
| 10/15/10 | {32} | Metropolitan Life Insurance Company | Group No.: 0117974 Refund of cancelled policy | 1229-000 | 12,219.28 | | 1,399,957.07 |
| 10/15/10 | {23} | Premiere Finishing Co., Inc | Final Installment (8th) re: Adversary No.: 09-50219 [8 of 8 installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948]  DEPOSIT CHECK #702044 | 1241-000 | 8,000.00 | | 1,407,957.07 |
| 10/20/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,407,407.30 |
| 10/22/10 | {23} | Premier Finishing Company, Inc. / Reverses Deposit # 100061 | Reversed Deposit 100061 1 Final Installment (8th) re: Adversary No.: 09-50219 [8 of 8 Installments @ $1,500.00 / (1) @ $8,000.00 [Docket No.: 948] | 1241-000 | -8,000.00 | | 1,399,407.30 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 82.94 | | 1,399,490.24 |
| 11/19/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,398,940.47 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 80.47 | | 1,399,020.94 |
| 12/16/10 | {32} | MetLife | Group No.: 0117974 Refund of cancelled policy  DEPOSIT CHECK #000342448 | 1229-000 | 1,295.88 | | 1,400,316.82 |
| 12/17/10 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archvie | 9999-000 | | 549.77 | 1,399,767.05 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 83.15 | | 1,399,850.20 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 45.60 | | 1,399,895.80 |
| 01/20/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,399,346.03 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 37.57 | | 1,399,383.60 |
| 02/01/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | | 1,678.42 | 1,397,705.18 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 75.02 | | 1,397,780.20 |

| | | | Subtotals : | | $48,770.72 | $4,977.04 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 07-10479 |
| Case Name: | JOAN FABRICS CORPORATION |
| Taxpayer ID #: | **-***7296 |
| Period Ending: | 02/09/18 |

| | |
|---|---|
| Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******20-65 - Money Market Account |
| Blanket Bond: | $162,308,187.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,397,230.43 |
| 03/17/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,396,680.66 |
| 03/21/11 | {28} | State Street Corporation | Class Action payment re: Cusip 984121103 [Xerox Corporation] DEPOSIT CHECK #275845 | 1229-000 | 26.91 | | 1,396,707.57 |
| 03/21/11 | {28} | State Street Corporation | Class Action payment re: Cusip 421924101 [Health South Corp.] DEPOSIT CHECK #275844 | 1229-000 | 128.97 | | 1,396,836.54 |
| 03/21/11 | {28} | State Street Corporation | Class Action payment re: Cusip 421924101 [Health South Corp.] DEPOSIT CHECK #275843 | 1229-000 | 232.92 | | 1,397,069.46 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 83.03 | | 1,397,152.49 |
| 04/19/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,396,602.72 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 80.36 | | 1,396,683.08 |
| 05/17/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,396,133.31 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 82.99 | | 1,396,216.30 |
| 06/21/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,395,666.53 |
| 06/27/11 | {26} | Judy Baar Topinka, Comptroller | Refund of Income Tax for Period Ending 10-2006 DEPOSIT CHECK #3219658 | 1224-000 | 509.48 | | 1,396,176.01 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.44 | | 1,396,187.45 |
| 07/25/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,395,637.68 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.83 | | 1,395,649.51 |
| 08/16/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,395,099.74 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.83 | | 1,395,111.57 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.43 | | 1,395,123.00 |
| 09/30/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,394,573.23 |
| 10/18/11 | | To Acct # XXXXXXXX2066 | Transfer funds to make payment to Hill Archive | 9999-000 | | 549.77 | 1,394,023.46 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 11.82 | | 1,394,035.28 |
| 11/17/11 | Int | The Bank of New York Mellon | Interest Posting at 0.0100% | 1270-000 | 5.71 | | 1,394,040.99 |
| 11/17/11 | | Transfer to Acct # xxxxxx8002 | Transfer of Funds | 9999-000 | | 1,394,040.99 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,696,858.14 | 1,696,858.14 | $0.00 |
| Less: Bank Transfers | 1,548,809.90 | 1,696,858.14 | |
| Subtotal | 148,048.24 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $148,048.24 | $0.00 | |

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 19

| | | | | | | |
|---|---|---|---|---|---|---|
**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******20-66 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 03/17/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 03/17/10 | 10155 | Hill Archive | Invoice No.: 004781 Record storage for period of April 2010 | 2410-000 | | 549.77 | 0.00 |
| 03/18/10 | | From Acct # XXXXXXXX2065 | Transfer funds to pay professional fees | 9999-000 | 289,357.08 | | 289,357.08 |
| 03/18/10 | | To Acct # XXXXXXXX2065 | Transfer funds back to MMA - Not used for purpose intended | 9999-000 | | 108,746.45 | 180,610.63 |
| 03/18/10 | 10156 | Fox Rothschild LLP | Balance of Professional Fees Due re: First Interim Fee Application for Period of November 21, 2007 - February 28, 2009 [Docket No.: 879] | 3210-000 | | 89,171.26 | 91,439.37 |
| 03/18/10 | 10157 | Giuliano, Miller & Company LLC | Balance of Professional Fees Due re: First Interim Compensation for Period of  November 21, 2007 - March 31, 2009 [Docket No.: 900] | 3310-000 | | 91,439.37 | 0.00 |
| 03/18/10 | 10158 | Giuliano, Miller & Company LLC; Rev | Voided Check - Second Interim Compensation and Reimbursement of Expenses for Period of April 1, 2009 - November 30, 2009 - VOIDED Voided on 03/18/10 | 3310-004 | | 108,746.45 | -108,746.45 |
| 03/18/10 | 10158 | Giuliano, Miller & Company LLC; Rev | Voided Check - Second Interim Compensation and Reimbursement of Expenses for Period of April 1, 2009 - November 30, 2009 - VOIDED Voided: check issued on 03/18/10 | 3310-004 | | -108,746.45 | 0.00 |
| 04/20/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 04/20/10 | 10159 | Hill Archive | Invoice No.: 004983 Record storage for period of May 2010 | 2410-000 | | 549.77 | 0.00 |
| 05/17/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Ashby & Geddes | 9999-000 | 786.25 | | 786.25 |
| 05/17/10 | 10160 | Ashby & Geddes | Invoice No.: 45226 Professional Services and Reimbursement of Expenses re: Premiere Finishing Company, Inc. | | | 786.25 | 0.00 |
| | | | Invoice No.: 45226          780.00 Professional Services re: Premiere Finishing Company, Inc. | 3721-000 | | | 0.00 |
| | | | Invoice No.: 45226          6.25 Reimbursement of Expenses re: Premiere Finishing Company, Inc. | 3722-000 | | | 0.00 |
| 05/24/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 05/24/10 | 10161 | Hill Archive | Invoice No.: 005175 Record storage for period of June 2010 | 2410-000 | | 549.77 | 0.00 |

Subtotals : $291,792.64    $291,792.64

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******20-66 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/17/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 06/17/10 | 10162 | Hill Archive | Invoice No.: 005373 Record storage for period of July 2010 | 2410-000 | | 549.77 | 0.00 |
| 07/19/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 07/19/10 | 10163 | Hill Archive | Invoice No.: 005568 Record storage for period of August 2010 | 2410-000 | | 549.77 | 0.00 |
| 08/23/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 08/23/10 | 10164 | Hill Archive | Invoice No.: 005763 Record storage for period of September 2010 | 2410-000 | | 549.77 | 0.00 |
| 09/17/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 09/17/10 | 10165 | Hill Archive | Invoice No.: 006003 Record storage for period of October 2010 | 2410-000 | | 549.77 | 0.00 |
| 10/20/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 10/20/10 | 10166 | Hill Archive | Invoice No.: 006264 Record storage for period of November 2010 | 2410-000 | | 549.77 | 0.00 |
| 11/19/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 11/19/10 | 10167 | Hill Archive | Invoice No.: 006490 Record storage for period of December 2010 | 2410-000 | | 549.77 | 0.00 |
| 12/17/10 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archvie | 9999-000 | 549.77 | | 549.77 |
| 12/17/10 | 10168 | Hill Archive | Invoice No.: 006715 Record storage for period of January 2011 | 2410-000 | | 549.77 | 0.00 |
| 01/20/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 01/20/11 | 10169 | Hill Archive | Invoice No.: 006942 Record storage for period of February 2011 | 2410-000 | | 549.77 | 0.00 |
| 02/02/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to International Sureties, Ltd. | 9999-000 | 1,678.42 | | 1,678.42 |
| 02/02/11 | 10170 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/03/2011 Policy Term: 01/01/11 to 01/01/12 | 2300-000 | | 1,678.42 | 0.00 |
| 03/02/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 03/02/11 | 10171 | Hill Archive | Invoice No.: 007193 Record storage for period of March 2011 | 2410-000 | | 549.77 | 0.00 |
| 03/17/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 03/17/11 | 10172 | Hill Archive | Invoice No.: 007612 Record storage for period of April 2011 | 2410-000 | | 549.77 | 0.00 |
| 04/19/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 04/19/11 | 10173 | Hill Archive | Invoice No.: 007839 Record storage for period of May 2011 | 2410-000 | | 549.77 | 0.00 |

Subtotals :  $7,725.89   $7,725.89

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-10479 |
| **Case Name:** | JOAN FABRICS CORPORATION |
| **Taxpayer ID #:** | **-***7296 |
| **Period Ending:** | 02/09/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******20-66 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 05/17/11 | 10174 | Hill Archive | Invoice No.: 008062 Record storage for period of June 2011 | 2410-000 | | 549.77 | 0.00 |
| 06/21/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 06/21/11 | 10175 | Hill Archive | Invoice No.: 008288 Record storage for period of July 2011 | 2410-000 | | 549.77 | 0.00 |
| 07/25/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 07/25/11 | 10176 | Hill Archive | Invoice No.: 008516 Record storage for period of August 2011 | 2410-000 | | 549.77 | 0.00 |
| 08/16/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 08/16/11 | 10177 | Hill Archive | Invoice No.: 008744 Record storage for period of September 2011 | 2410-000 | | 549.77 | 0.00 |
| 09/30/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 09/30/11 | 10178 | Hill Archive | Invoice No.: 008984 Record storage for period of October 2011 | 2410-000 | | 549.77 | 0.00 |
| 10/18/11 | | From Acct # XXXXXXXX2065 | Transfer funds to make payment to Hill Archive | 9999-000 | 549.77 | | 549.77 |
| 10/18/11 | 10179 | Hill Archive | Invoice No.: 011226 Record storage for period of November 2011 | 2410-000 | | 549.77 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 302,817.15 | 302,817.15 | $0.00 |
| Less: Bank Transfers | 302,817.15 | 108,746.45 | |
| **Subtotal** | 0.00 | 194,070.70 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $194,070.70 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-10479 |
| **Case Name:** | JOAN FABRICS CORPORATION |
| | |
| **Taxpayer ID #:** | **-***7296 |
| **Period Ending:** | 02/09/18 |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Capital One Bank |
| **Account:** | ********02 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/17/11 | | Transfer from Acct # xxxxxx2065 | Transfer of Funds | 9999-000 | 1,394,040.99 | | 1,394,040.99 |
| 11/17/11 | 1001 | VOIDED CHECK | Voided - The bank account conversion utilized a tool to create the new accounts. That feature set the first check number to 102 instead of 101.<br>Voided on 11/17/11 | 2690-004 | | 0.00 | 1,394,040.99 |
| 11/17/11 | 1001 | VOIDED CHECK | Voided - The bank account conversion utilized a tool to create the new accounts. That feature set the first check number to 102 instead of 101.<br>Voided: check issued on 11/17/11 | 2690-004 | | 0.00 | 1,394,040.99 |
| 11/30/11 | 1002 | HILL ARCHIVE | Invoice No.: 011620 Record storage for period of December 2011 | 2410-000 | | 549.77 | 1,393,491.22 |
| 12/07/11 | {31} | Rowe Furniture, Inc | Final Distribution to Claim No.: 4300284 1.14% per Court Order | 1229-000 | 2,783.30 | | 1,396,274.52 |
| 12/21/11 | 1003 | HILL ARCHIVE | Invoice No.: 011881 Record storage for period of January 2012 | 2410-000 | | 549.77 | 1,395,724.75 |
| 01/13/12 | 1004 | HILL ARCHIVE | Invoice No.: 012457 Record storage for period of February 2012 | 2410-000 | | 549.77 | 1,395,174.98 |
| 02/20/12 | 1005 | HILL ARCHIVE | Invoice No.: 012695 Storage for Period of March 2012 | 2410-000 | | 549.77 | 1,394,625.21 |
| 02/25/12 | 1006 | INTERNATIONAL SURETIES LTD | Blanket Bond Premium for Policy Term 01/01/12 to 01/01/13 | 2300-000 | | 965.97 | 1,393,659.24 |
| 02/27/12 | {23} | TSG Finishing, LLC | Settlement of Adversary No.: 09-50215 [Docket No.: 30 Adversary Case Only] | 1241-000 | 4,200.00 | | 1,397,859.24 |
| 03/13/12 | {28} | State Street Corporation | Class Action payment re: Cusip 620076109 [Motorola Security Settlement] | 1229-000 | 52.69 | | 1,397,911.93 |
| 03/22/12 | 1007 | HILL ARCHIVE | Invoice No.: 012933 Storage for Period of April 2012 | 2410-000 | | 549.77 | 1,397,362.16 |
| 04/19/12 | 1008 | HILL ARCHIVE | Invoice No.: 013170 Storage for Period of May 2012 | 2410-000 | | 549.77 | 1,396,812.39 |
| 05/11/12 | {28} | State Street Corporation | Class Action payment re: Cusip 421924101 [Health South Corp.] | 1229-000 | 148.23 | | 1,396,960.62 |
| 05/11/12 | {28} | State Street Corporation | Class Action payment re: Cusip 421924101 [Health South Corp.] | 1229-000 | 172.50 | | 1,397,133.12 |
| 05/15/12 | {40} | The CIT Group/Commercial Services, | Turnover of Unclaimed/Uncashed Checks | 1229-000 | 11,792.47 | | 1,408,925.59 |
| 05/18/12 | 1009 | HILL ARCHIVE | Invoice No.: 013400 Storage for Period of June 2012 | 2410-000 | | 549.77 | 1,408,375.82 |

|  |  | Subtotals : | $1,413,190.18 | $4,814.36 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Capital One Bank
**Account:** ********02 - Checking Account
**Blanket Bond:** $162,308,187.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/12 | 1010 | HILL ARCHIVE | Invoice No.: 013633 Storage for Period of July 2012 | 2410-000 | | 549.77 | 1,407,826.05 |
| 07/18/12 | 1011 | HILL ARCHIVE | Invoice No.: 013875 Storage for Period of August 2012 & Fee for Initial Input of (2) Containers | | | 552.92 | 1,407,273.13 |
| | | | Storage for period of August 2012                  550.52 | 2410-000 | | | 1,407,273.13 |
| | | | Fee for Initial Input of (2) containers                  2.40 | 2420-000 | | | 1,407,273.13 |
| 08/01/12 | {30} | The Commonwealth of Massachusetts | Settlement Approved Pursuant to Order [Docket No.: 999] | 1229-000 | 146,209.19 | | 1,553,482.32 |
| 08/16/12 | 1012 | Safety National Casualty Corp. | Chapter 7 Administrative Claim pursuant to Order [Docket No.: 999] | 2990-000 | | 132,209.19 | 1,421,273.13 |
| 08/21/12 | 1013 | HILL ARCHIVE | Invoice No.: 014116 Storage for Period of September 2012 | 2410-000 | | 550.52 | 1,420,722.61 |
| 09/19/12 | 1014 | HILL ARCHIVE | Invoice No.: 014362 Storage for Period of October 2012 | 2410-000 | | 550.52 | 1,420,172.09 |
| 10/01/12 | {28} | State Street Corporation | Class Action payment re: Cusip 421924101 [Health South Corp.] | 1229-000 | 56.70 | | 1,420,228.79 |
| 10/17/12 | 1015 | HILL ARCHIVE | Invoice No.: 014603 Storage for Period of November 2012 | 2410-000 | | 550.52 | 1,419,678.27 |
| 11/15/12 | 1016 | HILL ARCHIVE | Invoice No.: 014855 Storage for Period of December 2012 | 2410-000 | | 550.52 | 1,419,127.75 |
| 11/19/12 | {41} | Cable One | Sale of IP - Addresses [Docket No.: 1012] | 1229-000 | 557,056.00 | | 1,976,183.75 |
| 12/20/12 | 1017 | HILL ARCHIVE | Invoice No.: 015096 Storage for Period of January 2013 | 2410-000 | | 550.52 | 1,975,633.23 |
| 12/31/12 | 1018 | IP4Group Inc. | Commission on Sale of IP Addresses [Docket No.: 1010] | 2990-000 | | 83,558.40 | 1,892,074.83 |
| 01/16/13 | 1019 | HILL ARCHIVE | Invoice No.: 015350 Storage for Period of February 2013 | 2410-000 | | 550.52 | 1,891,524.31 |
| 01/31/13 | | Capital One Bank | Transfer to Rabobank, N.A. | 9999-000 | | 1,891,524.31 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 2,116,512.07 | 2,116,512.07 | $0.00 |
| | | | Less: Bank Transfers | | 1,394,040.99 | 1,891,524.31 | |
| | | | **Subtotal** | | **722,471.08** | **224,987.76** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$722,471.08** | **$224,987.76** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******3566 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/08 | | Bank of America as Agent | To Record Receipt & Disbursement of CIT A/R Equity Holdings Pursuant to Order [Docket No.: 813] | | 0.00 | | 0.00 |
| | {9} | | CIT A/R Equity Holdings      575,000.00 Pursuant to Credit Agreement | 1121-000 | | | 0.00 |
| | | Bank of America | Transfer of Funds to      -575,000.00 BOA Pursurant to Stipulation [Document No.: 813] | 4210-000 | | | 0.00 |
| 01/31/13 | | Rabobank, N.A. | Transfer from Capital One Bank | 9999-000 | 1,891,524.31 | | 1,891,524.31 |
| 02/18/13 | 50101 | HILL ARCHIVE | Invoice No.: 015651 Storage for Period of March 2013 | 2410-000 | | 550.52 | 1,890,973.79 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,448.45 | 1,888,525.34 |
| 03/05/13 | 50102 | International Sureties  LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2013 FOR CASE #07-10479, Bond No.: 016026389 Period 01/01/13 - 01/01/14 | 2300-000 | | 1,722.12 | 1,886,803.22 |
| 03/25/13 | 50103 | HILL ARCHIVE | Invoice No.: 015934 Storage for Period of April 2013 | 2410-000 | | 550.52 | 1,886,252.70 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,624.47 | 1,883,628.23 |
| 04/04/13 | {28} | Joan Fabrics, LLC | Class Action payment re: Cusip 421924101 [Health South Corp.] | 1229-000 | 45.58 | | 1,883,673.81 |
| 04/04/13 | {28} | Joan Fabrics LLC | Class Action payment re: Cusip 421924101 [Health South Corp.] | 1229-000 | 38.00 | | 1,883,711.81 |
| 04/16/13 | 50104 | HILL ARCHIVE | Invoice No.: 016203 Storage for Period of May 2013 | 2410-000 | | 550.52 | 1,883,161.29 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,889.87 | 1,880,271.42 |
| 05/09/13 | 50105 | AT&T CORPORATION | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6910-000 | | 20,412.91 | 1,859,858.51 |
| 05/09/13 | 50106 | Ikon Office Solutions | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 167.62 | 1,859,690.89 |
| 05/09/13 | 50107 | Young, Morphis, Bach & Taylor, LLP | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 208.00 | 1,859,482.89 |
| 05/09/13 | 50108 | Young, Morphis, Bach & Taylor, LLP | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: | 6990-000 | | 469.70 | 1,859,013.19 |

Subtotals :          $1,891,607.89          $32,594.70

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 25

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******3566 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 972] | | | | |
| 05/09/13 | 50109 | Young, Morphis, Bach & Taylor, LLP | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 247.00 | 1,858,766.19 |
| 05/09/13 | 50110 | Office of the U. S. Trustee - District of DE | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 9,750.00 | 1,849,016.19 |
| 05/09/13 | 50111 | Ratchford, WC | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 442.96 | 1,848,573.23 |
| 05/09/13 | 50112 | ABC-Amega, Inc. | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 1,561.45 | 1,847,011.78 |
| 05/09/13 | 50113 | ADP | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 305.95 | 1,846,705.83 |
| 05/09/13 | 50114 | Boston Value Private Investors | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 14,124.00 | 1,832,581.83 |
| 05/09/13 | 50115 | Grover Industries, Inc. | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6710-000 | | 16,400.26 | 1,816,181.57 |
| 05/09/13 | 50116 | Hyster Capital | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 2,395.32 | 1,813,786.25 |
| 05/09/13 | 50117 | Piedmont Natural Gas Company | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 698.28 | 1,813,087.97 |
| 05/09/13 | 50118 | Trigon Engineering Consultants, Inc. | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6700-000 | | 1,520.00 | 1,811,567.97 |
| 05/09/13 | 50119 | Ultimate Textile, Inc. | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 2,651.81 | 1,808,916.16 |
| 05/09/13 | 50120 | Unifi Manufacturing, Inc. | Distribution to Chapter 11 Administrative Claimants from BOA Reserve [Docket No.: 972] | 6990-000 | | 382,901.46 | 1,426,014.70 |
| 05/20/13 | 50121 | HILL ARCHIVE | Invoice No.: 016455 Storage for Period of June 2013 | 2410-000 | | 550.52 | 1,425,464.18 |

Subtotals :  $0.00    $433,549.01

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-10479 | | | Trustee: | Alfred T. Giuliano, Trustee (DE) (500670) |
|---|---|---|---|---|---|
| Case Name: | JOAN FABRICS CORPORATION | | | Bank Name: | Rabobank, N.A. |
| | | | | Account: | ******3566 - Checking Account |
| Taxpayer ID #: | **-***7296 | | | Blanket Bond: | $162,308,187.00  (per case limit) |
| Period Ending: | 02/09/18 | | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,525.84 | 1,422,938.34 |
| 06/03/13 | 50122 | FOX ROTHSCHILD LLP | Compensation and Reimbursement of Expenses for Period of March 1, 2009 - January 31, 2010 [Docket No.: 947] | | | 317,749.95 | 1,105,188.39 |
| | | | Compensation for Period of March 1, 2009 - January 31, 2010 [Docket No.: 947]          312,139.75 | 3210-000 | | | 1,105,188.39 |
| | | | Reimbursement of Expenses for Period of March 1, 2009 - January 31, 2010 [Docket No.: 947]          5,610.20 | 3220-000 | | | 1,105,188.39 |
| 06/03/13 | 50123 | Giuliano, Miller & Co., LLC | Compensation and Reimbursement of Expenses for Period of April 1, 2009 - November 30, 2009 [Docket No.: 938] | | | 108,746.45 | 996,441.94 |
| | | | Compensation for Period of April 1, 2009 - November 30, 2009 [Docket No.: 938]          107,319.75 | 3310-000 | | | 996,441.94 |
| | | | Reimbursement of Expenses for Period of April 1, 2009 - November 30, 2009 [Docket No.: 938]          1,426.70 | 3320-000 | | | 996,441.94 |
| 06/19/13 | 50124 | HILL ARCHIVE | Invoice No.: 016718 Storage for Period of July 2013 | 2410-000 | | 550.52 | 995,891.42 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,636.61 | 994,254.81 |
| 07/17/13 | 50125 | HILL ARCHIVE | Invoice No.: 016994 Storage for Period of August 2013 | 2410-000 | | 550.52 | 993,704.29 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,580.00 | 992,124.29 |
| 08/20/13 | 50126 | HILL ARCHIVE | Invoice No.: 017240 Storage for Period of September 2013 | 2410-000 | | 550.52 | 991,573.77 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,428.01 | 990,145.76 |
| 09/16/13 | 50127 | HILL ARCHIVE | Invoice No.: 017483 Storage for Period of October 2013 | 2410-000 | | 550.52 | 989,595.24 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,376.44 | 988,218.80 |
| 10/16/13 | 50128 | HILL ARCHIVE | Invoice No.: 017763 Storage for Period of November 2013 | 2410-000 | | 550.52 | 987,668.28 |

| | | Subtotals : | $0.00 | $437,795.90 |
|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 27

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******3566 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,563.44 | 986,104.84 |
| 11/18/13 | 50129 | HILL ARCHIVE | Invoice No.: 018018 Storage for Period of<br>December 2013 | 2410-000 |  | 550.52 | 985,554.32 |
| 11/29/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,323.73 | 984,230.59 |
| 12/17/13 | 50130 | HILL ARCHIVE | Invoice No.: 018274 Storage for Period of<br>January 2014 | 2410-000 |  | 550.52 | 983,680.07 |
| 12/31/13 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,557.01 | 982,123.06 |
| 01/17/14 | 50131 | International Sureties LTD | Bond Premium on Ledger Balance as of<br>01/01/2014 Bond No.: 016026389 Period<br>01/01/14 - 01/01/15 | 2300-000 |  | 832.48 | 981,290.58 |
| 01/17/14 | 50132 | HILL ARCHIVE | Invoice No.: 018542 Storage for Period of<br>February 2014 | 2410-000 |  | 550.52 | 980,740.06 |
| 01/31/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,459.37 | 979,280.69 |
| 02/28/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,314.65 | 977,966.04 |
| 03/04/14 | 50133 | HILL ARCHIVE | Voided - Invoice No.: 018800 Storage for<br>Period of March 2014<br>Voided on 03/04/14 | 2410-004 |  | 5,250.52 | 972,715.52 |
| 03/04/14 | 50133 | HILL ARCHIVE | Voided - Invoice No.: 018800 Storage for<br>Period of March 2014<br>Voided: check issued on 03/04/14 | 2410-004 |  | -5,250.52 | 977,966.04 |
| 03/06/14 | 50134 | HILL ARCHIVE | Invoice No.: 018800 Storage for Period of<br>March 2014 | 2410-000 |  | 550.52 | 977,415.52 |
| 03/18/14 | 50135 | HILL ARCHIVE | Invoice No.: 019061 Storage for Period of April<br>2014 | 2410-000 |  | 550.52 | 976,865.00 |
| 03/31/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,359.11 | 975,505.89 |
| 04/28/14 | 50136 | HILL ARCHIVE | Invoice No.: 019317 Storage for Period of May<br>2014 | 2410-000 |  | 550.52 | 974,955.37 |
| 04/30/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,496.79 | 973,458.58 |
| 05/20/14 | 50137 | HILL ARCHIVE | Invoice No.: 019579 Storage for Period of June<br>2014 | 2410-000 |  | 550.52 | 972,908.06 |
| 05/30/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,400.15 | 971,507.91 |
| 06/19/14 | 50138 | HILL ARCHIVE | Invoice No.: 019855 Storage for Period of July<br>2014 | 2410-000 |  | 550.52 | 970,957.39 |
| 06/30/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,350.66 | 969,606.73 |
| 07/16/14 | 50139 | HILL ARCHIVE | Invoice No.: 020131 Storage for Period of<br>August 2014 | 2410-000 |  | 550.52 | 969,056.21 |
| 07/31/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 1,533.96 | 967,522.25 |
| 08/19/14 | 50140 | HILL ARCHIVE | Invoice No.: 020412 Storage for Period of | 2410-000 |  | 550.52 | 966,971.73 |

Subtotals :     $0.00     $20,696.55

{} Asset reference(s)

Printed: 02/09/2018 03:38 PM    V.13.31

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 07-10479 | |
| **Case Name:** | JOAN FABRICS CORPORATION | |
| **Taxpayer ID #:** | **-***7296 | |
| **Period Ending:** | 02/09/18 | |

| | |
|---|---|
| **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3566 - Checking Account |
| **Blanket Bond:** | $162,308,187.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | September 2014 | | | | |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,345.06 | 965,626.67 |
| 09/17/14 | 50141 | HILL ARCHIVE | Invoice No.: 020696 Storage for Period of October 2014 | 2410-000 | | 550.52 | 965,076.15 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,481.40 | 963,594.75 |
| 10/20/14 | 50142 | HILL ARCHIVE | Invoice No.: 020976 Storage for Period of November 2014 | 2410-000 | | 550.52 | 963,044.23 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,432.13 | 961,612.10 |
| 11/17/14 | 50143 | HILL ARCHIVE | Invoice No.: 021252 Storage for Period of December 2014 | 2410-000 | | 550.52 | 961,061.58 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,244.61 | 959,816.97 |
| 12/15/14 | 50144 | HILL ARCHIVE | Voided - Invoice No.: 021532 Storage for Period of January 2015<br>Voided on 12/15/14 | 2420-004 | | 5,250.52 | 954,566.45 |
| 12/15/14 | 50144 | HILL ARCHIVE | Voided - Invoice No.: 021532 Storage for Period of January 2015<br>Voided: check issued on 12/15/14 | 2420-004 | | -5,250.52 | 959,816.97 |
| 12/23/14 | 50145 | HILL ARCHIVE | Invoice No.: 021532 Storage for Period of January 2015 | 2410-000 | | 550.52 | 959,266.45 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,564.50 | 957,701.95 |
| 01/16/15 | 50146 | HILL ARCHIVE | Invoice No.: 021814 Storage for Period of February 2015 | 2410-000 | | 550.52 | 957,151.43 |
| 01/26/15 | 50147 | International Sureties LTD | Chapter 7 Blanket Bond No.: 016026389 for Period of 01/01/15 - 01/01/16 | 2300-000 | | 932.26 | 956,219.17 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,377.41 | 954,841.76 |
| 02/16/15 | 50148 | HILL ARCHIVE | Voided - Invoice No.: 022099 Storage for Period of March 2015<br>Voided on 02/16/15 | 2410-004 | | 550.52 | 954,291.24 |
| 02/16/15 | 50148 | HILL ARCHIVE | Voided - Invoice No.: 022099 Storage for Period of March 2015<br>Voided: check issued on 02/16/15 | 2410-004 | | -550.52 | 954,841.76 |
| 02/17/15 | 50149 | HILL ARCHIVE | Invoice No.: 0179487 Shread (1,470) Containers | 2420-000 | | 9,283.05 | 945,558.71 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,278.45 | 944,280.26 |
| 03/24/15 | | International Sureties LTD | Refund re: Premium Adjustment | 2300-000 | | -381.94 | 944,662.20 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,449.01 | 943,213.19 |
| 06/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -42,041.13 | 985,254.32 |

| | | | | Subtotals : | $0.00 | $-18,282.59 | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 29

| | | | | |
|---|---|---|---|---|
| **Case Number:** | 07-10479 | **Trustee:** | Alfred T. Giuliano, Trustee (DE) (500670) | |
| **Case Name:** | JOAN FABRICS CORPORATION | **Bank Name:** | Rabobank, N.A. | |
| | | **Account:** | ******3566 - Checking Account | |
| **Taxpayer ID #:** | **-***7296 | **Blanket Bond:** | $162,308,187.00  (per case limit) | |
| **Period Ending:** | 02/09/18 | **Separate Bond:** | N/A | |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/16 | 50150 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #07-10479, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided on 01/05/16 | 2300-004 | | 428.01 | 984,826.31 |
| 01/05/16 | 50150 | Hilco Real Estate, LLC | Voided - BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #07-10479, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 Voided: check issued on 01/05/16 | 2300-004 | | -428.01 | 985,254.32 |
| 01/05/16 | 50151 | International Sureties, Ltd | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2015 FOR CASE #07-10479, Bond No.: 016026389 for Period of 01/01/16 - 01/01/17 | 2300-000 | | 428.01 | 984,826.31 |
| 09/26/17 | 50152 | Bank of America | Distribution 100.00% on $46,628,005.30 [Docket No.: 1103] | 4210-000 | | 279,109.02 | 705,717.29 |
| 09/26/17 | 50153 | Alfred T. Giuliano, Chapter 7 Trustee | Dividend paid 100.00% on $162,473.34 [Docket No.: 1102] | 2100-000 | | 162,473.34 | 543,243.95 |
| 09/26/17 | 50154 | Alfred T. Giuliano, Chapter 7 Trustee | Dividend paid 100.00% on $1,734.39 [Docket No.: 1102] | 2200-000 | | 1,734.39 | 541,509.56 |
| 09/26/17 | 50155 | U. S. Bankruptcy Court, District of Delaware | Dividend paid 100.00% on $8,750.00 [Docket No.: 1103] | 2700-000 | | 8,750.00 | 532,759.56 |
| 09/26/17 | 50156 | Fox Rothschild LLP | Dividend paid 100.00% on $35,187.85 [Docket No.: 1101] | 3220-000 | | 5,410.16 | 527,349.40 |
| 09/26/17 | 50157 | Fox Rothschild LLP | Dividend paid 100.00% on $745,073.00 [Docket No.: 1101] | 3210-000 | | 200,000.00 | 327,349.40 |
| 09/26/17 | 50158 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $4,783.65 [Docket No.: 1100] | 3320-000 | | 1,006.88 | 326,342.52 |
| 09/26/17 | 50159 | Giuliano, Miller & Co., LLC | Dividend paid 100.00% on $451,933.75 [Docket No.: 1100] | 3310-000 | | 105,756.00 | 220,586.52 |
| 09/26/17 | 50160 | Pitney Bowes Credit Corporation | Dividend paid 40.76% on $989.80 [Docket No.: 1103] | 6920-000 | | 403.52 | 220,183.00 |
| 09/26/17 | 50161 | Ikon Office Solutions | Dividend paid 40.76% on $850.00 [Docket No.: 1103] | 6990-000 | | 346.53 | 219,836.47 |
| 09/26/17 | 50162 | Pitney Bowes Credit Corporation | Dividend paid 40.76% on $280.72 [Docket No.: 1103] | 6920-000 | | 114.44 | 219,722.03 |
| 09/26/17 | 50163 | Town of Siler City | Dividend paid 40.76% on $2,365.13 [Docket No.: 1103] | 6820-000 | | 964.22 | 218,757.81 |
| 09/26/17 | 50164 | Terminal Trucking Company | Voided - Dividend paid 40.76% on $545.84 | 6910-004 | | 222.53 | 218,535.28 |

Subtotals : $0.00 $766,719.04

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

**Case Number:** 07-10479
**Case Name:** JOAN FABRICS CORPORATION

**Taxpayer ID #:** **-***7296
**Period Ending:** 02/09/18

**Trustee:** Alfred T. Giuliano, Trustee (DE) (500670)
**Bank Name:** Rabobank, N.A.
**Account:** ******3566 - Checking Account
**Blanket Bond:** $162,308,187.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | [Docket No.: 1103] Voided on 01/09/18 | | | | |
| 09/26/17 | 50165 | Pension Benefit Guaranty Corporation | Dividend paid  40.76% on $236,916.00 [Docket No.: 1103] | 6990-000 | | 96,585.93 | 121,949.35 |
| 09/26/17 | 50166 | City of Hickory | Dividend paid  40.76% on $112.68 [Docket No.: 1103] | 6820-000 | | 45.94 | 121,903.41 |
| 09/26/17 | 50167 | County of Gaston | Dividend paid  40.76% on $183,686.47 [Docket No.: 1103] | 6990-000 | | 74,885.31 | 47,018.10 |
| 09/26/17 | 50168 | Chatham County Tax Collector | Dividend paid  40.76% on $61,738.76 [Docket No.: 1103] | 6820-000 | | 25,169.66 | 21,848.44 |
| 09/26/17 | 50169 | Commonwealth of Massachusetts | Dividend paid  40.76% on $1,303.91 [Docket No.: 1103] | 6950-000 | | 531.58 | 21,316.86 |
| 09/26/17 | 50170 | Catawba County Tax Collector | Dividend paid  40.76% on $46,881.14 [Docket No.: 1103] | 6990-000 | | 19,112.51 | 2,204.35 |
| 09/26/17 | 50171 | Epiq Bankruptcy Solutions, LLC | Dividend paid  40.76% on $4,422.14 [Docket No.: 1103] | 6700-000 | | 1,802.82 | 401.53 |
| 09/26/17 | 50172 | New York City Department of Finance | Dividend paid  40.76% on $184.93 [Docket No.: 1103] | 6820-000 | | 75.39 | 326.14 |
| 09/26/17 | 50173 | California Franchise Tax Board | Dividend paid  40.76% on $800.00 [Docket No.: 1103] | 6820-000 | | 326.14 | 0.00 |
| 01/09/18 | 50164 | Terminal Trucking Company | Voided - Dividend paid  40.76% on $545.84 [Docket No.: 1103] Voided: check issued on 09/26/17 | 6910-004 | | -222.53 | 222.53 |
| 01/19/18 | 50174 | U. S. Bankruptcy Court, District of Delaware | Turnover Unclaimed Funds Pursuant to Order [Docket No.: 1107] | 6910-001 | | 222.53 | 0.00 |

|  |  |  |
|---|---|---|
| **ACCOUNT TOTALS** | 1,891,607.89 | 1,891,607.89 | $0.00 |
| Less: Bank Transfers | 1,891,524.31 | 0.00 |
| **Subtotal** | 83.58 | 1,891,607.89 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$83.58** | **$1,891,607.89** |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 31

| | |
|---|---|
| **Case Number:** 07-10479 | **Trustee:** Alfred T. Giuliano, Trustee (DE) (500670) |
| **Case Name:** JOAN FABRICS CORPORATION | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******3566 - Checking Account |
| **Taxpayer ID #:** **-***7296 | **Blanket Bond:** $162,308,187.00  (per case limit) |
| **Period Ending:** 02/09/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 4,063,902.52 |
| Plus Gross Adjustments : | 576,875.42 |
| Net Estate : | $4,640,777.94 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ********2065** | 3,191,643.95 | 13,152.36 | 0.00 |
| **Checking # ********2066** | 1,655.67 | 1,740,083.81 | 0.00 |
| **Checking # ****-******20-65** | 148,048.24 | 0.00 | 0.00 |
| **Checking # ****-******20-66** | 0.00 | 194,070.70 | 0.00 |
| **Checking # ********02** | 722,471.08 | 224,987.76 | 0.00 |
| **Checking # ******3566** | 83.58 | 1,891,607.89 | 0.00 |
| | $4,063,902.52 | $4,063,902.52 | $0.00 |